AO 243 (Rev. 09/17)

## MOTION UNDER 28 U.S.C. § 2255 TO VACATE, SET ASIDE, OR CORRECT
### SENTENCE BY A PERSON IN FEDERAL CUSTODY

| United States District Court | District Southern District N.Y. |
|---|---|
| Name *(under which you were convicted)*: Alexander Mashinsky | Docket or Case No.: 23 CR 347 (JGK) |
| Place of Confinement: Otisville, NY. | Prisoner No.: 68096-510 |
| UNITED STATES OF AMERICA      V. | Movant *(include name under which convicted)* Alexander Mashinsky |

### MOTION

1. (a) Name and location of court which entered the judgment of conviction you are challenging:

   United States District Court of the South District of N.Y.

   (b) Criminal docket or case number (if you know): 23 - CR - 347

2. (a) Date of the judgment of conviction (if you know):

   (b) Date of sentencing: 5.8.2025

3. Length of sentence: 144 months

4. Nature of crime (all counts):

   Count 2 - Commodities fraud 10 years.
   Count 5 - Securities fraud 12 years.

2026 MAY 26 PM 4:10   RECEIVED SDNY PRO SE OFFICE

5. (a) What was your plea? (Check one)

   (1) Not guilty ☐     (2) Guilty ☑     (3) Nolo contendere (no contest) ☐

6. (b) If you entered a guilty plea to one count or indictment, and a not guilty plea to another count or indictment, what did you plead guilty to and what did you plead not guilty to?

6. If you went to trial, what kind of trial did you have? (Check one)    Jury ☐    Judge only ☐

7. Did you testify at a pretrial hearing, trial, or post-trial hearing?    Yes ☐    No ☑

AO 243 (Rev. 09/17)

8.  Did you appeal from the judgment of conviction?    Yes ☐    No ☑

9.  If you did appeal, answer the following:

(a) Name of court: _____

(b) Docket or case number (if you know): _____

(c) Result: _____

(d) Date of result (if you know): _____

(e) Citation to the case (if you know): _____

(f) Grounds raised:

(g) Did you file a petition for certiorari in the United States Supreme Court?    Yes ☐    No ☑

If "Yes," answer the following:

(1) Docket or case number (if you know):

(2) Result:

(3) Date of result (if you know):

(4) Citation to the case (if you know): _____

(5) Grounds raised:

10.  Other than the direct appeals listed above, have you previously filed any other motions, petitions, or applications, concerning this judgment of conviction in any court?
Yes ☐    No ☑

11.  If your answer to Question 10 was "Yes," give the following information:

(a) (1) Name of court: _____

(2) Docket or case number (if you know): _____

(3) Date of filing (if you know): _____

AO 243 (Rev. 09/17)

(4)  Nature of the proceeding: _____

(5)  Grounds raised:

_____

(6)  Did you receive a hearing where evidence was given on your motion, petition, or application?

Yes ☐     No ☑

(7)  Result: _____

(8)  Date of result (if you know): _____

(b)  If you filed any second motion, petition, or application, give the same information:

(1)  Name of court: _____

(2)  Docket of case number (if you know): _____

(3)  Date of filing (if you know): _____

(4)  Nature of the proceeding: _____

(5)  Grounds raised:

_____

(6)  Did you receive a hearing where evidence was given on your motion, petition, or application?

Yes ☐     No ☑

(7)  Result: _____

(8)  Date of result (if you know): _____

(c)  Did you appeal to a federal appellate court having jurisdiction over the action taken on your motion, petition, or application?

(1)  First petition:     Yes ☐     No ☑

(2)  Second petition:    Yes ☐     No ☑

(d)  If you did not appeal from the action on any motion, petition, or application, explain briefly why you did not:

I was missing new evidence and constitutional grounds to file.
My Attorney recomended not to file.

AO 243 (Rev. 09/17)

12. For this motion, state every ground on which you claim that you are being held in violation of the Constitution, laws, or treaties of the United States. Attach additional pages if you have more than four grounds. State the facts supporting each ground. Any legal arguments must be submitted in a separate memorandum.

**GROUND ONE:** Ineffective Counsel

(a) Supporting facts (Do not argue or cite law. Just state the specific facts that support your claim.):

See Attached materials and detailed description

A. Financial duress resulting in unavoidable and absolute conflict of interest with client.

B. Failure to conduct discovery and investigation

C. Ineffectiveness in Sentancing : failure to argue loss calculation

(b) **Direct Appeal of Ground One:**

(1) If you appealed from the judgment of conviction, did you raise this issue?

Yes ☐    No ☐

(2) If you did not raise this issue in your direct appeal, explain why:

(c) **Post-Conviction Proceedings:**

(1) Did you raise this issue in any post-conviction motion, petition, or application?

Yes ☐    No ☑

(2) If you answer to Question (c)(1) is "Yes," state:

Type of motion or petition:

Name and location of the court where the motion or petition was filed:

Docket or case number (if you know):

Date of the court's decision:

Result (attach a copy of the court's opinion or order, if available):

(3) Did you receive a hearing on your motion, petition, or application?

Yes ☐    No ☑

AO 243 (Rev. 09/17)

    (4)   Did you appeal from the denial of your motion, petition, or application?

         Yes ☐      No ☑

    (5)   If your answer to Question (c)(4) is "Yes," did you raise the issue in the appeal?

         Yes ☐      No ☐

    (6)   If your answer to Question (c)(4) is "Yes," state:

    Name and location of the court where the appeal was filed:

    Docket or case number (if you know): _____

    Date of the court's decision: _____

    Result (attach a copy of the court's opinion or order, if available):

    (7)   If your answer to Question (c)(4) or Question (c)(5) is "No," explain why you did not appeal or raise this issue:

**GROUND TWO:**   Fruit of a Poisinous Tree

    (a)  Supporting facts (Do not argue or cite law. Just state the specific facts that support your claim.):

        See Attached materials,

        Inapproprietly applied statute and regulatory Understanding

        Inapproprietly applied legal theories

        Deprivation of due process.

    **(b) Direct Appeal of Ground Two:**

        (1)   If you appealed from the judgment of conviction, did you raise this issue?

            Yes ☐      No ☐

AO 243 (Rev. 09/17)

(2)   If you did not raise this issue in your direct appeal, explain why:



(c)  **Post-Conviction Proceedings:**

(1)   Did you raise this issue in any post-conviction motion, petition, or application?

Yes ☐    No ☑

(2)   If you answer to Question (c)(1) is "Yes," state:

Type of motion or petition: _____

Name and location of the court where the motion or petition was filed:



Docket or case number (if you know): _____

Date of the court's decision: _____

Result (attach a copy of the court's opinion or order, if available):



(3)   Did you receive a hearing on your motion, petition, or application?

Yes ☐    No ☑

(4)   Did you appeal from the denial of your motion, petition, or application?

Yes ☐    No ☑

(5)   If your answer to Question (c)(4) is "Yes," did you raise the issue in the appeal?

Yes ☐    No ☐

(6)   If your answer to Question (c)(4) is "Yes," state:

Name and location of the court where the appeal was filed:



Docket or case number (if you know): _____

Date of the court's decision: _____

Result (attach a copy of the court's opinion or order, if available):



(7)   If your answer to Question (c)(4) or Question (c)(5) is "No," explain why you did not appeal or raise this issue:

AO 243 (Rev. 09/17)

**GROUND THREE:** _____

(a) Supporting facts (Do not argue or cite law. Just state the specific facts that support your claim.):

(b) **Direct Appeal of Ground Three:**

(1) If you appealed from the judgment of conviction, did you raise this issue?

Yes ☐    No ☑

(2) If you did not raise this issue in your direct appeal, explain why:

(c) **Post-Conviction Proceedings:**

(1) Did you raise this issue in any post-conviction motion, petition, or application?

Yes ☐    No ☑

(2) If you answer to Question (c)(1) is "Yes," state:

Type of motion or petition: _____

Name and location of the court where the motion or petition was filed:

_____

Docket or case number (if you know): _____

Date of the court's decision: _____

Result (attach a copy of the court's opinion or order, if available):

(3) Did you receive a hearing on your motion, petition, or application?

Yes ☐    No ☑

(4) Did you appeal from the denial of your motion, petition, or application?

Yes ☐    No ☑

(5) If your answer to Question (c)(4) is "Yes," did you raise the issue in the appeal?

Yes ☐    No ☑

AO 243 (Rev. 09/17)

(6)  If your answer to Question (c)(4) is "Yes," state:

Name and location of the court where the appeal was filed:

_____

Docket or case number (if you know):    _____

Date of the court's decision:    _____

Result (attach a copy of the court's opinion or order, if available):

_____

(7)  If your answer to Question (c)(4) or Question (c)(5) is "No," explain why you did not appeal or raise this issue:

_____

**GROUND FOUR:**    _____

(a)  Supporting facts (Do not argue or cite law.  Just state the specific facts that support your claim.):

(b)  **Direct Appeal of Ground Four:**

    (1)  If you appealed from the judgment of conviction, did you raise this issue?

        Yes ☐    No ☑

    (2)  If you did not raise this issue in your direct appeal, explain why:

(c)  **Post-Conviction Proceedings:**

    (1)  Did you raise this issue in any post-conviction motion, petition, or application?

        Yes ☐    No ☑

    (2)  If you answer to Question (c)(1) is "Yes," state:

AO 243 (Rev. 09/17)

Type of motion or petition: _____

Name and location of the court where the motion or petition was filed:

_____

Docket or case number (if you know): _____

Date of the court's decision: _____

Result (attach a copy of the court's opinion or order, if available):

_____

(3) Did you receive a hearing on your motion, petition, or application?

    Yes ☐    No ☑

(4) Did you appeal from the denial of your motion, petition, or application?

    Yes ☐    No ☑

(5) If your answer to Question (c)(4) is "Yes," did you raise the issue in the appeal?

    Yes ☐    No ☑

(6) If your answer to Question (c)(4) is "Yes," state:

Name and location of the court where the appeal was filed:

_____

Docket or case number (if you know): _____

Date of the court's decision: _____

Result (attach a copy of the court's opinion or order, if available):

_____

(7) If your answer to Question (c)(4) or Question (c)(5) is "No," explain why you did not appeal or raise this issue:

13. Is there any ground in this motion that you have <u>not</u> previously presented in some federal court? If so, which ground or grounds have not been presented, and state your reasons for not presenting them:

All previously mentioned grounds in the attached motion for habeas corpus.

AO 243 (Rev. 09/17)

14. Do you have any motion, petition, or appeal <u>now pending</u> (filed and not decided yet) in any court for the you are challenging?        Yes ☐        No ☑

If "Yes," state the name and location of the court, the docket or case number, the type of proceeding, and the issues raised.

15. Give the name and address, if known, of each attorney who represented you in the following stages of the judgment you are challenging:

(a) At the preliminary hearing:

(b) At the arraignment and plea:

Yankwitt

(c) At the trial:

N/A.

(d) At sentencing:

Marc Mukasey

(e) On appeal:

N/A.

(f) In any post-conviction proceeding:

(g) On appeal from any ruling against you in a post-conviction proceeding:

16. Were you sentenced on more than one court of an indictment, or on more than one indictment, in the same court and at the same time?        Yes ☐        No ☑

17. Do you have any future sentence to serve after you complete the sentence for the judgment that you are challenging?        Yes ☐        No ☑

(a) If so, give name and location of court that imposed the other sentence you will serve in the future:

(b) Give the date the other sentence was imposed:

(c) Give the length of the other sentence:

(d) Have you filed, or do you plan to file, any motion, petition, or application that challenges the judgment or sentence to be served in the future?        Yes ☐        No ☑

AO 243 (Rev. 09/17)

18.   TIMELINESS OF MOTION: If your judgment of conviction became final over one year ago, you must explain why the one-year statute of limitations as contained in 28 U.S.C. § 2255 does not bar your motion.*

N/A

the atleaodmotiot has been timely submited in accordance with 28 U.S.C 2255 within one year from sentencing.

---

* The Antiterrorism and Effective Death Penalty Act of 1996 ("AEDPA") as contained in 28 U.S.C. § 2255, paragraph 6, provides in part that:

A one-year period of limitation shall apply to a motion under this section. The limitation period shall run from the latest of –

(1)   the date on which the judgment of conviction became final;

(2)   the date on which the impediment to making a motion created by governmental action in violation of the Constitution or laws of the United States is removed, if the movant was prevented from making such a motion by such governmental action;

(3)   the date on which the right asserted was initially recognized by the Supreme Court, if that right has been newly recognized by the Supreme Court and made retroactively applicable to cases on collateral review; or

(4)   the date on which the facts supporting the claim or claims presented could have been discovered through the exercise of due diligence.

AO 243 (Rev. 09/17)

Therefore, movant asks that the Court grant the following relief:

Motion to Vacate, set aside or Correct a Sentance under
~~or any other relief to which movant may be entitled.~~

28 U.S.C 2255.

In the alternative petitioner seeks an evidentiary hearing.

_____
Signature of Attorney (if any)

I declare (or certify, verify, or state) under penalty of perjury that the foregoing is true and correct and that this Motion under 28 U.S.C. § 2255 was placed in the prison mailing system on _____ May 18, 2026 _____ .

(month, date, year)

Executed (signed) on _____ 5/18.2026 (date)

_____
Signature of Movant

If the person signing is not movant, state relationship to movant and explain why movant is not signing this motion.

UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

ALEX MASHINSKY,
Petitioner

v.                                                          Case No. 23-cr-00347-JSK

UNITED STATES OF AMERICA
Respondent.

MOTION FOR HABEAS CORPUS RELIEF

NOW COMES, Alex Mashinsky, Petitioner, Pro Se, who respectfully submits this Motion to Vacate, Set Aside, or Correct a Sentence under 28 U.S.C. 2255. This motion outlines deficiencies in representation provided by Attorney Marc Mukasey and the firm Mukasey & Young LLP which constitutes ineffective assistance of counsel in violation of the Sixth Amendment. The motion also further demonstrates how newly discovered evidence, obtained after the May 8, 2025 sentencing, combined with structural defects in the legal foundation of the charges of this case constitute a miscarriage of justice which has materially impacted the outcome of the Petitioner's sentencing. But for counsel's unprofessional errors, the result of the proceedings in this case would have been different. Strickland v. Washington, 466 U.S. 668, 687-96, 104 S. Ct. 2052, 80 L. Ed. 2d 674 (1984).

Petitioner requests the Court to schedule an evidentiary hearing to present bankruptcy recoveries, regulatory clarification, and the evidence which the Petitioner was prevented by his attorney from advancing to the Court. The arguments advanced herein are grounded directly in the court record, transcripts and rebuttal documents prepared by the Petitioner and provided to counsel, but never presented to the Court. This along with factual objections filed under 3553(a), Chapter 11 filings and all other previously disclosed material to counsel constitute clear error and an absolute conflict which must be addressed. These documents will prove that the Petitioner was deprived of the effective assistance of counsel guaranteed by the Constitution which resulted in an involuntary plea as outlined in Hill v. Lockhart, 474 U.S. 52 (1985); Laffer v. Cooper, 566 U.S. 156, 162, 132 S. Ct. 1376, 182 L. Ed. 2d 398 (2012). The sentencing proceedings before the Court rested upon concessions and omissions that counsel made under financial duress and not in the interest of his client. The arguments for this claim are presented as follows.

I. INEFFECTIVE ASSISTANCE OF COUNSEL

A. Financial Duress

The root of counsel's deficiencies lay in the undisclosed financial distress of the firm Mukasey & Young LLP. This distress created a conflict of interest that permeated every strategic decision made by counsel since the outset of the Petitioner's representation. Throughout the proceedings, the firm faced profound operational instabilities which were never disclosed to the Petitioner, including named partner departure, mounting financial pressures and the ultimate closure of the firm shortly after the Petitioner's sentencing. (A1) Instead of preparing a vigorous defense or engaging in negotiations with DOJ, counsel prioritized a rapid resolution. Once Petitioner could no longer pay his legal bills counsel moved to avoid the time and expense of a 6 week trial or a Fatico hearing. Counsel's financial desperation is most evident by his unethical and secret effort to secure a conflicting client, FTX's Sam Bankman-Fried (SBF) without informing the Petitioner.

Mukasey & Young engaged SBF as a client in or around January of 2024. This representation created an absolute and unwaivable conflict since it was market manipulation of the CEL token and StETH by SBF while CEO of FTX, in mid 2022 that created significant harm to Celsius and its customers and which ultimately forced Celsius to pause withdrawals. Mukasey knew Celsius and the Petitioner each held a $2 billion dollar claims against FTX (A2) arising directly from SBF market manipulation. Celsius's claims arose from FTX's false indication that SBF wanted to secretly buy Celsius and migrate its customers without the knowledge of Petitioner, Celsius's controlling shareholder. Instead, SBF and Caroline Allison attacked the CEL token by creating over 15m fake CEL tokens on the FTX exchange (A3) which then were sold short, crushing the price of CEL by 80%, (A4) causing a "bank run" on Celsius. All this was communicated to Mukasey prior to his secret pursuit of FTX, but ignored. (Exhibits A1-4)

In a February 2024, a memo from the Department of Justice (B1) stated that Mukasey's engagement of SBF and FTX involvement with Celsius, "could cause him to have information that is relevant to the defense of Mashinsky, but that defense counsel is not authorized to share with Mashinsky." This immediate conflict was severe and impacted the Petitioner's defense, yet Mukasey, in an attempt to sustain his firm financially, pressured the Petitioner to waive the DOJ concerns so that the lucrative engagement with SBF could proceed. Mukasey told Petitioner that fees from SBF would help offset the mounting unpaid bills in the Petitioner's case. This put the Petitioner in an impossible situation where if he insisted that Mukasey drop SBF he would be left with an angry unpaid counsel in a criminal case, and if he waived the conflict, he would be left with a severe conflict and split legal representation. Neither option was a choice that should have been left to Petitioner. Petitioner did not know the extent of the fraud by FTX, Celsius Executives and Westcap when he waved this conflict.(B2) (Exhibits B1-2)

Mukasey believed that in addition to a $2 million dollar retainer from petitioner obtained in 2023, he would tap the $15 million dollar Director*s and Officer*s liability policy (D&O) held by Celsius which would pay for the ongoing retention fees. After being notified that the D&O policy (C1) would not cover legal fees, Mukasey pressured the Petitioner to secure additional funds. The Petitioner listed his house for sale, as well as borrowed from family and friends, but within months the retainer was quickly exhausted. Counsel contacted the Petitioner daily, demanding immediate wire transfers and harassing him with threats that additional funds must arrive or representation would cease. The firm's undisclosed financial pressures created an irreconcilable conflict between counsel's personal interests and his undivided loyalty to the Petitioner. Rather than advising the Petitioner candidly that the firm lacked the resources or willingness to proceed to trial, counsel urged acceptance of an unnegotiated government plea offer which appeared shortly after the retainer was exhausted. Counsel failed to advocate for the Petitioner on a single term of the 360 month plea agreement which Petitioner had 24 hours to sign. (C2) Mukasey told Petitioner he "could not win at trial" and that Petitioner should agree to the Government's 360 month plea offer stating explicitly, "I will not let this case bankrupt my firm." This statement laid bare that counsel was driven by self-preservation rather than by the Petitioner's best interest. (Exhibits C1-2)

B. Discovery and Investigation

Mukasey's conflict manifested in counsel's grossly ineffective discovery practices. Instead of focusing on the 1500 documents identified by Petitioner in an 868 page rebuttal document, (D1) counsel opted for a manual review of every email Petitioner wrote since 2017. This wasteful approach consumed the Petitioner's limited funds, creating excessive billable hours without materially advancing the defense. Counsel's focus was on generating fees rather than achieving a favorable outcome. Counsel failed to obtain discovery materials from Celsius and from Latham & Watkins (L&W), Celsius' regulatory counsel, despite being informed of a waiver of privilege (D2) arising from the sharing of legal memos by Celsius with FTX. These priviliged letters provided to FTX during May & June of 2022 due diligence process prove how Petitioner was excluded from L&W Interactions and did not knowingly make false statements as claimed by the prosecution. SDNY_01_03599235 & 00102802. Petitioner relied on internal counsel Roni Pavon, who lied to Petitioner in 2020 & 2021 that Celsius was "fully compliant with all financial regulations", (D3) Petitioner was "cleared on an individual level (by the SEC)" (D4) and that Pavon "reached agreement with regulators". (D5) (Exhibits D1-5)

Mukasey did not investigate the illegal conspiracy by Pavon and Daniel Leon (Co-Founder & President) to do a hostile takeover of Celsius. (E1) Petitioner provided counsel documentation showing that Leon agreed to split all his Celsius gains with Pavon, (E2) as an incentive, if Pavon removed Petitioner as CEO and took over Celsius. Together with Johannes Treutler, Yaron Shalem and Ron Sabo these 5 co-conspirators were at the center of the secret $200m CEL token price manipulation (E3) between early 2021 and December of 2021. Purchases made via a secret FTX CnC account not used for CEL SDNY_R1_01856928, through manipulation to raise CEL to $2, then to $4, & eventually to $8. (E4) (Exhibits E1-4)

Despite approval from the Court, counsel failed to depose Pavon and Leon. Pavon was exclusively in charge of all CEL token transactions and all regulatory interactions since 2020. (F1) Pavon left HFN (Celsius outside counsel), (F2) to join Celsius as CRO and head of legal in mid 2020 after conspiring with Leon to do a hostile takeover. (E1) In a WhatsApp message to Pavon on 4/12/22, Leon states that, "It is my dream that the SEC removes Alex." (F3) Pavon confessed to Leon "will use iterative and uncollateralized loans to remove Alex." SDNY_01_03425449 (Exhibits F1-3)

In 2021, the New Jersey AG (NJAG) requested a list of "uncollateralized loans," Pavon, trying to use this request to implicate Petitioner provided L&W Celsius's outside counsel and the NJAG a list of ten Celsius customers which he knew was false. (Exhibits G1) In a footnote of an L&W memo to the SEC, Pavon admitted that these loans were cross collateralized or had corporate guarantees (forms of collateral). (Exhibit H1). This footnote eliminated all such loans from the "uncollateralized" category and made all Petitioner statements that "Celsius does not offer uncollateralized loans" match L&W statements. (Exhibit I1) This continuous fraud by Pavon was at the root of the charges against the Petitioner. The materials produced and provided by Pavon to the NJAG, SEC, and later the DOJ & the Grand Jury became the "fruit of a poisonous tree" which led to the

3

Petitioner's indictment. Mukasey failed to show how Pavon continuously fed the Petitioner false information which became public through the Petitioner's interviews and statements. Pavon told Leon on 9/10/20, "Alex is just a face and nothing else, it's me (Pavon) and you (Leon)." (SDNY_01_03427189) and on 4/8/22 Pavon admitted he was "not sharing" critical information about the "hole" and the SEC. (I2) Pavon stated "I saved Alex"..."and Celsius", referring to a short period in 3/22 when BTC price rose above $45k. (Exhibits K1)

Pavon's message on 9/28/21 to Yaron Shalem, (CFO) which stated, "he needed a different set of numbers for Alex" SDNY_01_00955931, Pavon manipulated financials to keep Petitioner in the dark about CEL buys. Others wanted to know why Celsius's CEO was receiving different financial reports than other Celsius executives. SDNY_01_03377147 (K2) Leon felt no duty to follow his CEO and controlling shareholder instructions, stating in a message to Pavon on 11/12/20, "I do what I want, Alex can go fuck himself". (K3) Pavon version was "At any point in my life, have I given you the impression that I play by the rules?". (L1) Leon demonstrated his commitment to Pavon by writing, "I will kill for you...we will get rid of Alex" 03425983 (N1) Pavon started to "restrict Alex from decisions" at Celsius. 03425763 (Exhibits O)

The Petitioner instructed Pavon on 9/4/21 to "protect against a decrease (of BTC price) in early 2021". Pavon and L&W met with the SEC on 9/24/21 to discuss settlement and the removal of the Petitioner from Celsius due to "false statements" related to loans and clarity from regulators. On 10.21.21, Pavon wrote to Leon stating, "Alex is not managing the company day to day, we will reduce his direct reports." 03425465 (Exhibit P) That same day Pavon removed the Petitioner as a voting member of the company's Risk 00085871 and Asset and Liabilities Committees, without informing Petitioner that he was no longer a voting member. (Exhibit Q) Petitioner's instructions as CEO no longer carried weight. When the Petitioner was removed from deciding on loans, asset deployment and risk, Celsius had a positive balance sheet with over $2 billion, strong enough to attract a $700 million equity investment from Westcap and CDPQ in 12/3/2021. (Exhibits R)

4

Counsel failed to utilize the evidence provided by Petitioner which showed that Pavon secretly assumed the day to day control of Celsius. On 2.4.2021, after being appointed as officer of Celsius Network LTD by Leon. SDNY_01_03426686 Pavon told Leon that he has talked to Celsius's lead investor (Westcap) and that they will tell the Petitioner "to step aside." 03425937 On 9/28/21 Pavon admitted to his co-conspirators that Westcap knew "we are supporting the currency (CEL)" (Exhibit S) On October 24, 2021, Pavon wrote to Leon, "They (Westcap) know Alex does not manage the company." 03425465 (Exhibit T) Pavon on October 28, 2021 writes to Leon stating, "The call (with Westcap) will decide if you (Leon) are a billionaire or (going to) jail." (Exhibit U) These private WhatsApp messages confirm Pavon and Leon planned and executed their fraudulent conspiracy to provide false information to the Petitioner and entrap him, thus baiting the SEC to remove the Petitioner as a controlling shareholder due to "misstatements". This fraud by Pavon and Leon started before Pavon joined Celsius in mid 2020. On the day Celsius closed the $700 million dollar capital raise (12/3/2021) with it's lead investor, Westcap, Pavon wrote the Petitioner to say, "Congratulations Mr. Mashinsky, you really built something amazing." 00485590 Pavon had no problem lying to everyone around him in order to achieve his goal of owning 50% of the fast growing company by any means necessary. (Exhibits V)

Pavon's manipulation committing fraud on federal regulators and Celsius's clients never stopped. In a messages between Pavon and Rodney Sunata-Wong, Celsius's head of risk. After Pavon and Wong were secretly editing the Petitioner's public statements on YouTube for over a year as part of the plan to implicate the Petitioner in making "false public statements", Pavon and Wong emailed each other stating, "don't you think we should have Alex on this thread?" (Exhibit W), Pavon or Wong never added Petitioner to these critical emails. The long thread listed all "Ask Me Anything" (AMA) YouTube video edits which had been shared with other executives and employees of Celsius. The emails clearly show that the Petitioner was unaware and kept off any edits or decisions regarding edits of AMA content. The thread shows that the video edits were not motivated by an attempt to eliminate inaccuracies but created specifically to incriminate the Petitioner. These reports created by Pavon, Wong & Yarden Noy for L&W were to be shared with the SEC to remove Petitioner as CEO. Pavon and his lieutenants (all close friends of co-founder Daniel Leon) intentionally failed to provide the Petitioner with feedback on what he should say or not say in future AMA's while collecting evidence against him. Many of these individuals attended a weekly, hour long prep calls set up ahead of every AMA and intentionally withheld information about the edits they just did on previous videos. Counsel failed to explain to the court how the Petitioner had no intent to defraud or make misstatements regarding the company, but instead relied on people who were placed around him to provide him with what he thought was accurate information. (Exhibits X)

Counsel's failure to properly conduct pre-trial investigation for almost 2 years impacted the Petitioner and would have led to different results. Failure to interview or subpoena Pavon, Leon, Treutler, Wong or any other employee of Celsius could hardly be considered a strategic decision. See United States v. Debango 780 F. 2d 81, 85 (DC Cir. 1986); United States v. Gray, 878 F. 2d 702 (3rd Cir. 1989). This was a complete abdication of counsel's duty to investigate and falls completely below the minimum standards of reasonable professional representation outlined in Strickland. See English v. Romanowski, 602 F. 3d 714 (6th Cir. 2010). But for Mukusky's ineffectiveness in pre-trial investigation, the outcome of this case would have been different.

These deficiencies in counsel's performance did not occur in seclusion; they were compounded by Mukasey's failure to obtain access to the 3500 materials containing exculpatory evidence. Counsel's failure to obtain or fight for access to the no longer privileged communications between Celsius, (represented by L&W) and federal regulators clearly demonstrates how little he was willing to do for his client once he knew that payments would not be forthcoming from the Petitioner which he needed to bail out his firm. Despite repeated requests by the Petitioner, counsel failed to obtain any of these materials. When the plea offer arrived, on a Friday afternoon, Mukasey steered the Petitioner, who was now on Xanax and away with his family (with no computer access), to drive back to NYC on Sunday and pressured him to accept a 360 month non-negotiable plea offer within 24 hours. (Exhibit Y) Petitioner informed counsel that he desired a face to face proffer session with the DOJ prosecutors to refute the false narrative provided by Pavon, yet Attorney Mukasey refused and instead told the DOJ that Petitioner had no interest in a Fatico. The Petitioner spent two years preparing the 868 page rebuttal document detailing responses to all of DOJ's claims listed the Petitioner many attempts to derisk Celsius including the closing of $2.5B in overcollateralized FTX loans and demanding Celsius stay a net seller of CEL tokens in 2020 and 2021 (Exhibit Z), but counsel ignored this document when he learned that the D&O claims would not be paid in time to save his firm. Had counsel reviewed this document, he would have seen the detailed defense the Petitioner had prepared showing prudent risk management and the true reasons for the withdrawal pause and bankruptcy of Celsius in 2022. The basis for the $2B manipulation claim against FTX and the absence of any intent to defraud by the Petitioner. Withholding these critical defenses from the Court deprived the Petitioner of the ability to contest the government's false allegations effectively and emphasizes counsel's ineffectiveness to mount any meaningful defense on behalf of Petitioner. (Exhibits AA) See Johnson v. Urbine, 682 F. 3d 1223 (9th Cir. 2012) stating a defendant has a

5

Sixth Amendment right to effective assistance of counsel at all stages of the criminal proceedings which includes the entry of a guilty plea,

C. Sentencing and Loss Calculation

The Supreme Court has time and again emphasized the impact that the Sentencing Guideline range should have on a district court's determination of a defendant's sentence. The Guidelines central role in sentencing means that an error related to the Guidelines can be a significant procedural error. See Gail v. United States, 552 U.S. 38, 128 S. Ct. 586, 169 L. Ed. 2d 455 (2007).

In this case, the majority of the government's sentencing recommendation was based on a 30-point enhancement which was related to a supposed $550 million creditor loss by Celsius prior to bankruptcy. (Exhibit AB) The government framed the "loss" as funds "creditors lost access to" coming from imaginary uncollateralized loans but failed to show any documentation for a single institutional loan default due to these supposed "uncollateralized loans". The government is ignoring the Petitioner's actions and decision to be one of the first to voluntarily pause withdrawals which closed all counterparty loans before the contagion in the crypto market spread wide, Celsius only had $93m worth of collateralized institutional loans (zero uncollateralized loans) days before it filed for ch11 on 7/13/22. This critical decision to pause and close loans together with the Petitioner's insistence that distributions must be made in coin are the main reasons that led to Celsius being able to distribute over $4.73B to date. Petitioner terminated Akin Gump and appointed Kirkland based on their promise to distribute assets in Bitcoin and Ethereum. This large payout amount, exceeds the total amount of valid claims by Celsius's creditors. (Exhibit AC) DOJ's false assertion of losses, intended to achieve the maximum sentence for the Petitioner, could not be derived from bad loans or CEL token manipulation (both orchestrated by Pavon and Leon) as the losses from CEL and loans were much smaller than the $750m in equity funding Celsius has raised.

The government stated during sentencing that only 58% of claims were paid back to creditors as of the date of the hearing, but this percentage was wrong, without basis and intentionally misleading. The 58% which the DOJ claims is only achieved if one takes the original exaggerated Ch 11 $4.96B in claims and limits the payouts to the $2.87B issued prior to May 8, 2025. This math excludes the $220 million Celsius held in coin and cash for a pending distribution to creditors and the $658 million in Ionic-digital shares which were distributed to creditors shortly after the sentencing date. (Exhibit AD) The $4.96B total claim number was obviously inflated since Celsius already announced that it was reserving $500m against reimbursement totals for duplicate, false claims and settlements. These adjustments reduces the actual valid claim amount to about $4.5B and bring total distributions before sentencing to 76%. Since then distributions rose to $4.73B, exceeding total claims. Thus due to counsel's ineffectiveness, the government improperly calculated losses associated with this case, attributing full responsibility of the loss to Petitioner (instead of Pavon and Leon) which dramatically increased the Petitioner's sentence. This placed him in a higher guideline range and prejudiced his sentencing before the Court. (Exhibits AE)

Celsius's net claims from unsecured creditors are expected to further decrease below $4.2 billion since many counter claims with creditors are still pending. Open collection efforts include $300 million arbitration against EFH, $150 million trial against Fireblocks, $58m of Ionic shares and a $2 billion dollar claim against FTX. Even a partial settlement of these and other open claims would result in additional recoveries for all of Celsius's creditors. To date, the vast majority of Celcius's creditors have been made whole. The Petitioner was deprived from presenting many of these facts during his sentencing due to the ineffectiveness and the ongoing conflicts of his counsel. (Exhibits AF) There is a reasonable probability since objective evidence exists, a different outcome would have occurred if proper evidence and argument were provided to the court by the Petitioner's counsel at sentencing. See Mayo v. Henderson, 13 F. 3d 528, 534 (2d Cir. 1994); United States v. Bent, 654 F. App'x 11, 13 (2d Cir. 2016); Lee v. United States, 582 U.S. 357, 365-66, 137 S. Ct. 1958, 198 L. Ed. 2d 476 (2017).

As previously stated, counsel avoided conducting a Fatico evidentiary hearing by falsely telling the DOJ that Petitioner was "not seeking a Fatico." During the May 8, 2025 hearing Petitioner came prepared to argue that the loss was "uncollected funds" but a motion was already filed an admission of a $590m loss into the record without showing it to Petitioner. Counsel's dramatic change of heart shows his complete ineffectiveness. At no point before this hearing had counsel briefed the Petitioner that he was planning to abandon his core strategy and that the deep dive into the objections which consumed over $1 million in billable hours was to be discarded. While reviewing the plea, the Petitioner was led to believe that the 3553 and Fatico process, would be part of the government's agreement. Counsel never explained that accepting the plea would result in the Petitioner's inability to contest the government's loss calculations. Counsel simply informed the Court that "there is no dispute" regarding the government's facts, a complete denial which prejudiced the Petitioner and denied him the right to effective assistance. (Exhibits AG) See U.S. v. Frank, 230 F 3d 811 (5th Cir. 2000).

Had the Petitioner understood the full exposure of not having the government prove it's loss calculations (which contributed to 30 of his 43 point sentencing range) and the decades long sentence awaiting him due to the guidelines, he would have refused

to enter into the government's plea agreement. See United States v. Gordon, 156 F. 3d 376, 380 (2d Cir. 1998). The failure to not challenge the government's loss calculations was so detrimental to the Petitioner that it can not be accepted as a "strategic choice" by Attorney Mukasey and constitutes a clear instance of ineffectiveness. See United States v. Gray, 878 F. 2d 702 (3rd Cir. 1989). This unexpected, last minute change by counsel made the plea agreement involuntary since the advice he received from counsel was not within acceptable standards. See Yalincak v. United States, No. 08-CV-1453, 2011 U.S. Dist , LEXIS 80191, WL 2469722 (D. Conn. Sept. 28, 2011).

7

## II. FRUIT OF A POSIONOUS TREE

Mukasey failed to advocate that the genesis of the investigation into Petitioner statements and actions is based on Celsius's token (CEL) being both a security and a commodity but this assumption is squarely untrue under current regulatory understanding (The Clarity Act and SEC/CFTC statements). Mukasey refused to use the legal opinions Petitioner relied on, spanning several years which all state that the CEL token was no longer a security after its initial launch. (Exhibit AH) The Securities and Exchange Commission (SEC) and the Commodities and Futures Trading Commission (CFTC) both now state that most tokens are not securities in contradiction to the Government's assertions in this case (Exhibit AI). The securities and commodities statutes underlying the counts against the Petitioner by the Prosecution are civil in nature and were NEVER before applied criminally in this context. On April 7, 2025, ahead of sentencing now Acting Attorney General Todd Blanche wrote a letter to all U.S. Attorney's expressly stating that any prosecution involving token classification questions should be suspended.

Mukasey failed to demonstrate how Petitioner followed verbal and written advice of counsel from Pavon, Davis Polk, Akin Gump, L&W and other top law firms, clearly  demonstrating that the Petitioner thought he was operating within the law. From 2020 until the pause in mid 2022, Petitioner was provided false information, marginalized, removed from meetings and decision making by Pavon and Leon in advance of their anticipated April 2022 SEC settlement which was intended to permanently remove Petitioner from Celsius. (Exhibits AJ)

Within 6 month of the start of 2022, Celsius's equity went from being valued at over $3.5B by some of the best investors to zero, followed by the filing of a Chapter 11 bankruptcy. This turn of events was a direct result of the Petitioner being excluded from decision making process. The reckless actions by Pavon, Leon, Wong, Treutler and others which maintained a secret and huge directional long position on BTC allowed FTX to destabilize Celsius. This was in defiance of Petitioner's multiple instructions to derisk, deleverage and sell BTC. (Exhibits AK) This resulted in Celsius's failure to quickly adjust to the fastest rise in interest rates in American history and the war in Ukraine which caused BTC price to drop by 75% in the first few months of 2022. The secret bets placed by Pavon and Leon to "save Celsius" from severe market fluctuations caused the collapse of the company and forced a rapid liquidation of the collateral provided to put these long BTC positions in place. The Petitioner's counsel failed to explain ANY of this to the court or utilize this information to negotiate a more reasonable plea deal with the Prosecution. (Exhibits AL)  The Petitioner came to the May 8, 2025 hearing expecting to do á Fatico on all these unresolved issues, but Attorney Mukasey falsely told the Government that the Petitioner did not want the hearing. (Exhibits AM) Counsel failed to properly explain to the Petitioner that accepting the government's plea offer would result in the waiver of any arguments before the court. See United States v. Otero, 502 F. 3d 331 (3rd Cir. 2007).

In it's settlement with Petitioner the Government (Federal Trade Commission) has assessed the total amount owed to creditors to be the same as the Ch11 filing at $4.72B. The Ch11 first distribution notice (page 12), put total claims at $4.96B with $500m of that being reserved for disputes and counter claims (reducing the amount due to $4.46B). As of the filing of this petition over $4.73B already has been paid out by the Celsius estate which exceeds both net total claims. Petitioner advised the Court during sentencing that the $550m loss claimed by the government was actually "uncollected funds". The fact that Petitioner own lawyers argued against him during the same May 8, hearing putting on the record an unsubstantiated $590m loss shows how incompetent and ineffective Mukasey was in representing Petitioner interest. (Exhibits AN)

The government presented a Celsius EXCO slide prepared by a junior Celsius employee from 2020 that listed 70% in "uncollateralized loans". This slide is FALSE as it miscatagorized deposits on the Bitfinex Exchange (A custodian affiliated with Tether) as being uncollateralized. All loans issued on Bitfinex were over-collateralized. Bitfinex only offers margin of up to 50% to borrowers of Celsius assets on it's exchange (Celsius had no losses from lending on exchanges). This simple falsehood is one of the pillars of the government "proof" that Petitioner "lied with intent to defraud". The CFO & CIO of Celsius, Harumi Thompson stated in an email to Petitioner on March 22, 2020 (same period as the slide) "We don't have any uncollateralized loans..." (SDNY_R01_03363388). Here, clearly the Government did not do their homework and just continue to assert the false narrative fabricated by Pavon. The Government also claims that for the rest of 2020 at least 20% was also "uncollateralized", another falsehood relying on slides instead of actual loans, the 20% refers to the same over-collateralized loans on Bitfinex. The DOJ claims Petitioner was a reckless, risk taking executive, but the evidence shows the opposite. For example, on 3/18/22 after Celsius has issued over $2B of over-collateralized loans to Alameda backed by FTT tokens from FTX, Petitioner wrote a strong memo to the risk team asking to close down all loans to Celsius largest and most profitable customer. The fact that counsel failed to properly explain or resolve these and other falsehoods with the DOJ ahead of sentencing should be malpractice. The very reason that the Petitioner had over 100 unsolved open issues with the DOJ as late as April of 2025 (a

month prior to sentencing), was due to the complete ineffectiveness of counsel in digging for the truth or providing and amicably resolving factual truths with the government prosecutors. As a result of counsel's ineffectiveness in raising these concreate issues Petitioner was sentenced on false narrative and partial facts. (Exhibits AO)

Petitioner provided the court many other examples of him providing disclosure and explaining to AMA viewers that Celsius was not a bank, had a risk of default and urged users to sell their CEL tokens and diversify. These segments clearly show Petitioner was always trying to protect his community. (Exhibit AP) Actions taken by Pavon and others, in secret, in defiance of written instructions from the CEO can not be then used as "evidence" of fraudulent lies by petitioner. Another important example of Petitioner good faith and true intent was petitioner disclosure in a 12/10/21 AMA (video SDNY 00004782 & 4761 time stamp 00:17:50) of $421m in total purchases of CEL tokens in 2021 by Celsius. This number which Petitioner asked his team to prepare ahead of the weekly AMA included all forms of buying which the Government claims was a secret conspiracy involving Petitioner and Pavon. Clearly, Petitioner would not be publicly disclosing illegal activity to the tune of $421m, spanning several years if he had anything to do with it. Petitioner wanted his community to know how much Celsius has spent on rewards, buybacks, interest, OTC purchases and CEL burns in total. This disclosure flies in the face of the Government's conspiracy theory and leaves Pavon, Leon and Treutler as the sole owners of the CEL price manipulation. Petitioner has submitted ample evidence of his instructions to the co-conspirators to sell CEL token during the exact period they were secretly buying CEL.

On 4/9/22 Petitioner was invited to an interview on CNBC international during a Crypto event in Paris. The interview setup by Leon and his advisor David Keys was presented to Petitioner as an "opportunity for Celsius to communicate the launch of custody services". Custody wallets was one requirement the NJAG put in place for all existing customers as part of the expected state and federal settlement. Instead the reporter was focused on whether Celsius had any Un-collateralized loans (asking Petitioner questions provided by Leon and Keys) during the live CNBC interview, which Pavon and Leon were watching live from Israel, Pavon said "I have not met such a stupid person (Alex) in my life.,.he is quite a fool, I have not seen such a thing..." referring to how easily Petitioner fell into their trap to misstate facts on national TV. Leon then replied "Lets get on a call with him? (Alex in Paris) It will speed up his lack of understanding and help promote this..." referring to Pavon and Leon plan to use the CNBC interview to incriminate Petitioner during the upcoming SEC settlement and finally cause the removal of Petitioner as CEO. Pavon and Leon had no problem lying to regulators, government officials and DOJ investigators for greed and power. They manipulated media officials and presented Petitioner with false information. Counsel failed to communicate any of these critical issues to the DOJ or the court. (Exhibits AQ)

Even after the Celsius pause, after the CEO commanded everyone in the company to focus on collecting all assets for the benefit of creditors, Leon was busy moving $12m in CEL gains offshore SDNY_R01_03438660. On 6/14/22 Pavon messaged Rod Bolger (CFO) "Citi and FTX expect Alex to step down", (AR) Leon told Pavon "Alex should go to jail for 100 years" SDNY_01_03428677 and on 7.9.22 "He and his whore wife, they should both be removed from the planet" SDNY_01_03426412

The government's charges rested on improperly applied legal theories which deprived the Petitioner of due process in violation of the constitution's fifth amendment. Additionally, counsel should have raised these issues forcefully to the Court but did not. Since the actual distribution and recoveries to creditors now exceeds all dollar claims submitted in the Celsius Chapter 11 proceedings a reasonable probability exists that but for counsel's errors, the Petitioner would have insisted going to trial. See Hill v. Lockhart, 474 U.S. 52, 59, 106 S. Ct. 366, 88 L. Ed. 2d 203 (1985).

CONCLUSION

The cumulative effects of these violations are clear. Counsel operated under severe conflicts of interest, failed to provide constitutionally adequate advice, withheld critical filings and information, abandoned essential defenses without informing or consulting with his client, and neglected to advance fundamental constitutional arguments.

The plea was not knowing or voluntary, since counsel misinformed and misled the Petitioner at nearly every step in the plea agreement process. An attorney-client relationship is built primarily on TRUST. Not having any legal training, no prior criminal history and dealing with the immense stress of a federal indictment, the Petitioner placed considerable trust in his attorney. This trust was misplaced. Attorney Mukasey failed to perform basic duties which were necessary a proper defense and but for his unprofessional errors, the results of the proceeding would have been different. See Strickland at 698.

The sentencing record was materially inaccurate, and the outcome of the proceedings was inconsistent with other verdicts related to the same statue and how the law is now being interpreted by the courts. Newly discovered evidence now demonstrates that the loss figure central to the sentence was factually wrong and that most creditors suffered no permanent harm and may still earn substantial return on their original investment. Structural defects in the charges render the legal theory

upon which the conviction rests untenable under current law. Petitioner therefore respectfully requests in the interest of justice, that the Court grant an evidentiary hearing, to vacate the sentence, and order a de novo resentencing at which the full corrected record may be considered. Such relief will restore the integrity of the process and ensure a sentence consistent with constitutional requirements and the facts as they are now known.

Petitioner reserves the right to amend and edit this submission. Petitioner asks the prosecution to provide the Court copies of evidence listed by petitioner but not included in the attachments as counsel has refused to provide the Petitioner with a copy of all his records.

Respectfully summited on this 18th day of May, 2026.

Alex Mashinsky
Petitioner Pro Se
68096-510
FCI Otisville Camp
Two mile road
Otisville NY 10963

CERTIFICATE OF SERVICE

I, Alex Mashinsky, certify that on May,18, 2026 a true and correct copy of the forgoing was sent, postage paid, to the following:

United States Attorney
500 Pearl St
New York NY 10036

_____
Alex Mashinsky, Petitioner, Pro Se

5.12.2026

Att clerk of the Court

Please upload the enclosed to PACER/ECF since I am an incarcerated pro-se filer

Alex Mashinsky

Case 23-CR-347 (JGK)

RECEIVED
SDNY PRO SE OFFICE
2026 MAY 26 PM 4:10

EXHIBIT A



## Business & Practice

# Trump Organization, SBF Lawyer Mukasey to Join Seyfarth Firm (1)

Jan. 5, 2026, 12:55 PM PST

Veteran New York white-collar defense lawyer Marc Mukasey, who has previously represented President Donald Trump's company and FTX co-founder Sam Bankman-Fried, is closing his boutique firm to join 1,000-lawyer Seyfarth Shaw.

Mukasey, 58, said in an interview that the move was driven partly by the difficulty smaller firms face in deploying the latest artificial intelligence and data science technologies. He said AI has transformed trial practice, allowing lawyers to sift through much larger volumes of evidence.

The "game is changing rapidly," he said, adding, "You better know not only how to cross examine a cooperating witness, you better learn how to cross examine a spreadsheet." Mukasey and law partner Torrey Young will join the Chicago-founded firm's New York office.



## SCHEDULE 1

### June Individual POCs

| Claim Number | Debtor | Creditor | Filing Date |
|---|---|---|---|
| 2314 | Alameda Research Ltd. | Alex Mashinsky | June 25, 2023 |
| 3233 | FTX Trading Ltd. | Alex Mashinsky | June 25, 2023 |
| 3195. | Alameda Research LLC | Alex Mashinsky | June 25, 2023 |

### September Corporate POCs

| Claim Number | Debtor | Creditor | Filing Date |
|---|---|---|---|
| 85255 | Alameda Research LLC | Koala1 LLC | Sept. 29, 2023 |
| 85256 | FTX Trading Ltd. | Koala1 LLC | Sept. 29, 2023 |
| 85257 | Alameda Research LLC | AM Ventures Holdings Inc. | Sept. 29, 2023 |
| 85258 | FTX Trading Ltd. | AM Ventures Holdings Inc. | Sept. 29, 2023 |

### November Individual POCs[1]

| Claim Number | Debtor | Creditor | Filing Date |
|---|---|---|---|
| 88339 | FTX Trading Ltd. | Alex Mashinsky | Nov. 6, 2023 |
| 88338 | Alameda Research LLC | Alex Mashinsky | Nov. 6, 2023 |
| 88341 | Alameda Research LLC | Alex Mashinsky | Nov. 6, 2023 |

### December Corporate POCs[2]

| Claim Number | Debtor | Creditor | Filing Date |
|---|---|---|---|
| 89689 | FTX Trading Ltd. | Koala1 LLC | Dec. 13, 2023 |
| 89699 | Alameda Research LLC | Koala1 LLC | Dec. 13, 2023 |
| 89697 | FTX Trading Ltd. | AM Ventures Holdings Inc. | Dec. 13, 2023 |
| 89698 | Alameda Research LLC | AM Ventures Holdings Inc. | Dec. 13, 2023 |

---

[1]   The November Individual POCs purport to amend the June Individual POCs.

[2]   The December Corporate POCs purport to amend the September Corporate POCs.

10/24/25, 2:10 PM

FTX DE    Case #22-11068 (KBO)



🎲 **Stake**    200% Sign Up Bonus, Instant Payouts    **Play Now**

🔥 NEWS    ce's CZ pardon  •  Can Google's 13,000× "quantum echoes" put Bitcoin's k

📰 News ▸ Celsius ▸ FTX ▸ Legal

# Celsius Network appeals $2B disparagement claim rejection against FTX

Celsius has filed an appeal challenging procedural shortcomings in pursuit of $444 million claim against FTX.

 **Assad Jafri**
Jan. 1, 2025 at 10:00 pm UTC

**Share** ↩



*Cover art/illustration via CryptoSlate. Image includes combined content which may include AI-generated content.*

Celsius Network filed a notice of appeal on Dec. 31, contesting Judge John Dorsey's decision to disallow the bankrupt crypto lender's $2 billion

disparagement claim against defunct crypto exchange FTX.

The appeal, now slated for review in the District Court, marks the latest development in the ongoing legal confrontation between the two embattled crypto firms.

## Allegations of disparagement



ADVERTISEMENT

The appeal stems from Celsius' assertions that defamatory statements made by FTX executives, employees, and affiliates negatively impacted the company's reputation and financial health, allegedly accelerating its bankruptcy in July 2022.

Celsius contended that FTX's public comments reduced confidence in its services, driving customers to withdraw funds and ultimately pushing the platform toward insolvency.

According to court filings, Celsius initially filed a $2 billion claim citing "unsubstantiated and disparaging statements" circulated by FTX insiders. However, FTX resisted the claim, arguing that Celsius' assertions lacked sufficient evidence and fell outside the scope of bankruptcy claims.

## Amended claim

In December, more than a year after the initial claim, Celsius amended its filing, reducing the requested amount to $444 million. This revised claim shifted focus to preferential transfers, alleging that certain payments made to FTX prior to its bankruptcy should be clawed back.

However, Judge Dorsey disallowed both the original and amended claims, citing procedural deficiencies.

The ruling highlighted that Celsius failed to seek court approval for the late amendment, ultimately sustaining FTX's objection. Dorsey's conclusion emphasized that the amended claim could not bypass procedural requirements, regardless of the substantive nature of the allegations.

The case highlights the fierce legal battles erupting across the crypto sector as firms embroiled in bankruptcy proceedings attempt to recover assets and mitigate losses. Celsius' pursuit of claims against FTX reflects a broader pattern of creditors and counterparties vying for leverage in ongoing bankruptcy negotiations.

**MENTIONED IN THIS ARTICLE**

 Celsius Network     FTX

POSTED IN: CELSIUS, FTX, CRYPTO, EXCHANGES, FEATURED, LEGAL

AUTHOR                                              EDITOR

**Assad Jafri**                                     **News Desk**
Editor & Reporter at CryptoSlate                    Editor at CryptoSlate

AJ, a passionate journalist since Yemen's 2011      CryptoSlate is a comprehensive and
Arab Spring, has honed his skills worldwide for     contextualized source for crypto news, insights,
over a decade. Specializing in financial            and data. Focusing on Bitcoin, macro, DeFi and
journalism, he now focuses on crypto reporting.     AI.

X @Saajthebard    in LinkedIn                        X @cryptoslate    in LinkedIn

## Latest Legal Stories

Legal developments, lawsuits, and compliance updates impacting the blockchain industry.






FTX crates fake CEL tokens. (A3)

| Time | Coin | Short Size | FundingRate | F.R. Yearly | FTX Wallet Balance |
|---|---|---|---|---|---|
| 2022-05-03T00:00:00+00:00 | CEL | 142,020.50 | 0.000001 | 0.88% | 10,874,481.00 |
| 2022-05-03T01:00:00+00:00 | CEL | 141,281.67 | 0.000001 | 0.88% | |
| 2022-05-03T02:00:00+00:00 | CEL | 141,295.46 | 0.000001 | 0.88% | |
| 2022-05-03T03:00:00+00:00 | CEL | 141,295.63 | 0.000001 | 0.88% | |
| 2022-05-03T04:00:00+00:00 | CEL | 140,878.80 | 0.000001 | 0.88% | |
| 2022-05-03T05:00:00+00:00 | CEL | 140,714.98 | 0.000001 | 0.88% | |
| 2022-05-03T06:00:00+00:00 | CEL | 140,524.15 | 0.000001 | 0.88% | |
| 2022-05-03T07:00:00+00:00 | CEL | 139,904.32 | 0.000001 | 0.88% | |
| 2022-05-03T08:00:00+00:00 | CEL | 139,904.52 | 0.000001 | 0.88% | |
| 2022-05-03T09:00:00+00:00 | CEL | 139,904.69 | 0.000001 | 0.88% | |
| 2022-05-03T10:00:00+00:00 | CEL | 139,904.86 | 0.000001 | 0.88% | |
| 2022-05-03T11:00:00+00:00 | CEL | 141,027.03 | 0.000001 | 0.88% | |
| 2022-05-03T12:00:00+00:00 | CEL | 141,127.05 | 0.000001 | 0.88% | |
| 2022-05-03T13:00:00+00:00 | CEL | 107,569.38 | 0.000001 | 0.88% | |
| 2022-05-03T14:00:00+00:00 | CEL | 109,245.50 | 0.000001 | 0.88% | |
| 2022-05-03T15:00:00+00:00 | CEL | 128,627.95 | 0.000001 | 0.88% | |
| 2022-05-03T16:00:00+00:00 | CEL | 161,721.90 | 0.00000342 | 3.00% | |
| 2022-05-03T17:00:00+00:00 | CEL | 228,823.46 | 0.00000628 | 5.50% | |
| 2022-05-03T18:00:00+00:00 | CEL | 190,156.12 | 0.00000628 | 5.50% | |
| 2022-05-03T19:00:00+00:00 | CEL | 183,319.33 | 0.00000628 | 5.50% | |
| 2022-05-03T20:00:00+00:00 | CEL | 177,993.30 | 0.00000594 | 5.20% | |
| 2022-05-03T21:00:00+00:00 | CEL | 177,994.30 | 0.00000594 | 5.20% | |
| 2022-05-03T22:00:00+00:00 | CEL | 175,303.92 | 0.00000594 | 5.20% | |
| 2022-05-03T23:00:00+00:00 | CEL | 173,251.10 | 0.00000594 | 5.20% | |
| 2022-05-04T00:00:00+00:00 | CEL | 148,602.94 | 0.000001 | 0.88% | 11,036,624.00 |
| 2022-05-04T01:00:00+00:00 | CEL | 147,889.62 | 0.000001 | 0.88% | |
| 2022-05-04T02:00:00+00:00 | CEL | 147,889.80 | 0.000001 | 0.88% | |
| 2022-05-04T03:00:00+00:00 | CEL | 146,855.68 | 0.000001 | 0.88% | |
| 2022-05-04T04:00:00+00:00 | CEL | 146,858.64 | 0.000001 | 0.88% | |
| 2022-05-04T05:00:00+00:00 | CEL | 163,498.95 | 0.00000342 | 3.00% | |
| 2022-05-04T06:00:00+00:00 | CEL | 146,839.29 | 0.000001 | 0.88% | |
| 2022-05-04T07:00:00+00:00 | CEL | 146,581.25 | 0.000001 | 0.88% | |
| 2022-05-04T08:00:00+00:00 | CEL | 145,823.89 | 0.000001 | 0.88% | |
| 2022-05-04T09:00:00+00:00 | CEL | 145,116.07 | 0.000001 | 0.88% | |
| 2022-05-04T10:00:00+00:00 | CEL | 145,116.15 | 0.000001 | 0.88% | |
| 2022-05-04T11:00:00+00:00 | CEL | 143,960.32 | 0.000001 | 0.88% | |
| 2022-05-04T12:00:00+00:00 | CEL | 282,786.56 | 0.00000628 | 5.50% | |
| 2022-05-04T13:00:00+00:00 | CEL | 251,217.06 | 0.00000628 | 5.50% | |
| 2022-05-04T14:00:00+00:00 | CEL | 237,677.82 | 0.00000628 | 5.50% | |
| 2022-05-04T15:00:00+00:00 | CEL | 230,806.26 | 0.00000628 | 5.50% | |
| 2022-05-04T16:00:00+00:00 | CEL | 228,850.93 | 0.00000628 | 5.50% | |
| 2022-05-04T17:00:00+00:00 | CEL | 216,331.82 | 0.00000628 | 5.50% | |
| 2022-05-04T18:00:00+00:00 | CEL | 211,009.77 | 0.00000628 | 5.50% | |
| 2022-05-04T19:00:00+00:00 | CEL | 175,471.12 | 0.00000628 | 5.50% | |
| 2022-05-04T20:00:00+00:00 | CEL | 187,934.05 | 0.00000628 | 5.50% | |
| 2022-05-04T21:00:00+00:00 | CEL | 185,716.81 | 0.00000628 | 5.50% | |
| 2022-05-04T22:00:00+00:00 | CEL | 185,525.15 | 0.00000628 | 5.50% | |
| 2022-05-04T23:00:00+00:00 | CEL | 185,526.46 | 0.00000628 | 5.50% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-11T13:00:00+00:00 | CEL | 5,932,179.23 | 0.00074201 | 650.00% | |
| 2022-06-11T14:00:00+00:00 | CEL | 6,054,104.68 | 0.00074201 | 650.00% | |
| 2022-06-11T15:00:00+00:00 | CEL | 6,198,598.63 | 0.00074201 | 650.00% | |
| 2022-06-11T16:00:00+00:00 | CEL | 7,438,616.02 | 0.00415922 | 3643.48% | |
| 2022-06-11T17:00:00+00:00 | CEL | 7,611,433.18 | 0.00410959 | 3600.00% | |
| 2022-06-11T18:00:00+00:00 | CEL | 8,005,414.65 | 0.00410959 | 3600.00% | |
| 2022-06-11T19:00:00+00:00 | CEL | 8,094,806.75 | 0.00410959 | 3600.00% | |
| 2022-06-11T20:00:00+00:00 | CEL | 8,073,138.91 | 0.00410959 | 3600.00% | |
| 2022-06-11T21:00:00+00:00 | CEL | 8,207,359.44 | 0.00296804 | 2600.00% | |
| 2022-06-11T22:00:00+00:00 | CEL | 8,337,831.05 | 0.00296804 | 2600.00% | |
| 2022-06-11T23:00:00+00:00 | CEL | 8,510,734.24 | 0.00296804 | 2600.00% | |
| 2022-06-12T00:00:00+00:00 | CEL | 8,478,516.99 | 0.00296804 | 2600.00% | 9,837,994.00 |
| 2022-06-12T01:00:00+00:00 | CEL | 8,410,160.67 | 0.00074201 | 650.00% | |
| 2022-06-12T02:00:00+00:00 | CEL | 8,519,310.96 | 0.00114155 | 1000.00% | |
| 2022-06-12T03:00:00+00:00 | CEL | 8,665,314.17 | 0.00228311 | 2000.00% | |
| 2022-06-12T04:00:00+00:00 | CEL | 8,635,402.00 | 0.00011416 | 100.00% | |
| 2022-06-12T05:00:00+00:00 | CEL | 8,644,393.84 | 0.00011416 | 100.00% | |
| 2022-06-12T06:00:00+00:00 | CEL | 8,493,814.96 | 0.00011416 | 100.00% | |
| 2022-06-12T07:00:00+00:00 | CEL | 8,444,263.79 | 0.00011416 | 100.00% | |
| 2022-06-12T08:00:00+00:00 | CEL | 8,237,401.97 | 0.00011416 | 100.00% | |
| 2022-06-12T09:00:00+00:00 | CEL | 8,212,079.17 | 0.00011416 | 100.00% | |
| 2022-06-12T10:00:00+00:00 | CEL | 8,202,858.84 | 0.00011416 | 100.00% | |
| 2022-06-12T11:00:00+00:00 | CEL | 8,288,162.12 | 0.00011416 | 100.00% | |
| 2022-06-12T12:00:00+00:00 | CEL | 8,306,535.64 | 0.00011416 | 100.00% | |
| 2022-06-12T13:00:00+00:00 | CEL | 8,304,653.65 | 0.00011416 | 100.00% | |
| 2022-06-12T14:00:00+00:00 | CEL | 8,606,192.23 | 0.00011416 | 100.00% | |
| 2022-06-12T15:00:00+00:00 | CEL | 8,572,649.90 | 0.00011416 | 100.00% | |
| 2022-06-12T16:00:00+00:00 | CEL | 8,049,979.65 | 0.00011416 | 100.00% | |
| 2022-06-12T17:00:00+00:00 | CEL | 8,042,040.95 | 0.00011416 | 100.00% | |
| 2022-06-12T18:00:00+00:00 | CEL | 8,116,988.02 | 0.00011416 | 100.00% | |
| 2022-06-12T19:00:00+00:00 | CEL | 8,135,326.16 | 0.00011416 | 100.00% | |
| 2022-06-12T20:00:00+00:00 | CEL | 8,187,765.38 | 0.00011416 | 100.00% | |
| 2022-06-12T21:00:00+00:00 | CEL | 8,335,227.93 | 0.00011416 | 100.00% | |
| 2022-06-12T22:00:00+00:00 | CEL | 8,368,590.46 | 0.00011416 | 100.00% | |
| 2022-06-12T23:00:00+00:00 | CEL | 8,404,810.90 | 0.00296804 | 2600.00% | CEL on FTX |
| 2022-06-13T00:00:00+00:00 | CEL | 8,544,877.52 | 0.00011416 | 100.00% | 5,066,329.00 |
| 2022-06-13T01:00:00+00:00 | CEL | 8,640,175.62 | 0.00011416 | 100.00% | |
| 2022-06-13T02:00:00+00:00 | CEL | 8,805,853.15 | 0.00011416 | 100.00% | |
| 2022-06-13T03:00:00+00:00 | CEL | 20,489,514.05 | 0.00415922 | 3643.48% | Naked short |
| 2022-06-13T04:00:00+00:00 | CEL | 16,698,619.58 | 0.00415922 | 3643.48% | of 15.4m |
| 2022-06-13T05:00:00+00:00 | CEL | 16,508,735.83 | 0.00415922 | 3643.48% | CEL |
| 2022-06-13T06:00:00+00:00 | CEL | 17,100,173.18 | 0.00296804 | 2600.00% | |
| 2022-06-13T07:00:00+00:00 | CEL | 19,419,847.07 | 0.00296804 | 2600.00% | |
| 2022-06-13T08:00:00+00:00 | CEL | 18,736,511.94 | 0.00296804 | 2600.00% | |
| 2022-06-13T09:00:00+00:00 | CEL | 18,850,853.44 | 0.00296804 | 2600.00% | |
| 2022-06-13T10:00:00+00:00 | CEL | 19,048,562.53 | 0.00296804 | 2600.00% | |
| 2022-06-13T11:00:00+00:00 | CEL | 18,968,711.36 | 0.00296804 | 2600.00% | |
| 2022-06-13T12:00:00+00:00 | CEL | 18,996,850.06 | 0.00296804 | 2600.00% | |
| 2022-06-13T13:00:00+00:00 | CEL | 18,930,160.41 | 0.00296804 | 2600.00% | |

*Total CEL short on FTX*

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-13T15:00:00+00:00 | CEL | 18,994,137.24 | 0.00296804 | 2600.00% | |
| 2022-06-13T16:00:00+00:00 | CEL | 18,571,594.62 | 0.00296804 | 2600.00% | |
| 2022-06-13T17:00:00+00:00 | CEL | 17,776,835.09 | 0.00296804 | 2600.00% | |
| 2022-06-13T18:00:00+00:00 | CEL | 17,618,333.96 | 0.00296804 | 2600.00% | |
| 2022-06-13T19:00:00+00:00 | CEL | 18,143,763.84 | 0.00296804 | 2600.00% | |
| 2022-06-13T20:00:00+00:00 | CEL | 18,058,467.26 | 0.00296804 | 2600.00% | |
| 2022-06-13T21:00:00+00:00 | CEL | 18,033,237.98 | 0.00296804 | 2600.00% | |
| 2022-06-13T22:00:00+00:00 | CEL | 18,029,886.86 | 0.00296804 | 2600.00% | |
| 2022-06-13T23:00:00+00:00 | CEL | 18,558,582.43 | 0.00296804 | 2600.00% | |
| 2022-06-14T00:00:00+00:00 | CEL | 18,684,916.63 | 0.00296804 | 2600.00% | 7,592,967.00 |
| 2022-06-14T01:00:00+00:00 | CEL | 18,638,209.12 | 0.00296804 | 2600.00% | |
| 2022-06-14T02:00:00+00:00 | CEL | 19,704,590.32 | 0.00296804 | 2600.00% | |
| 2022-06-14T03:00:00+00:00 | CEL | 18,060,323.76 | 0.00296804 | 2600.00% | |
| 2022-06-14T04:00:00+00:00 | CEL | 18,167,926.94 | 0.00296804 | 2600.00% | |
| 2022-06-14T05:00:00+00:00 | CEL | 18,189,190.57 | 0.00296804 | 2600.00% | |
| 2022-06-14T06:00:00+00:00 | CEL | 18,021,575.88 | 0.00296804 | 2600.00% | |
| 2022-06-14T07:00:00+00:00 | CEL | 18,140,891.11 | 0.00296804 | 2600.00% | |
| 2022-06-14T08:00:00+00:00 | CEL | 18,108,010.52 | 0.00296804 | 2600.00% | |
| 2022-06-14T09:00:00+00:00 | CEL | 17,896,227.93 | 0.00296804 | 2600.00% | |
| 2022-06-14T10:00:00+00:00 | CEL | 17,777,078.44 | 0.00296804 | 2600.00% | |
| 2022-06-14T11:00:00+00:00 | CEL | 17,697,940.73 | 0.00296804 | 2600.00% | |
| 2022-06-14T12:00:00+00:00 | CEL | 17,698,963.54 | 0.00296804 | 2600.00% | |
| 2022-06-14T13:00:00+00:00 | CEL | 17,577,811.23 | 0.00296804 | 2600.00% | |
| 2022-06-14T14:00:00+00:00 | CEL | 17,552,262.28 | 0.00296804 | 2600.00% | |
| 2022-06-14T15:00:00+00:00 | CEL | 17,334,947.34 | 0.00296804 | 2600.00% | |
| 2022-06-14T16:00:00+00:00 | CEL | 14,071,237.45 | 0.00296804 | 2600.00% | |
| 2022-06-14T17:00:00+00:00 | CEL | 10,082,752.29 | 0.00296804 | 2600.00% | |
| 2022-06-14T18:00:00+00:00 | CEL | 9,781,768.45 | 0.00296804 | 2600.00% | |
| 2022-06-14T19:00:00+00:00 | CEL | 9,618,985.34 | 0.00296804 | 2600.00% | |
| 2022-06-14T20:00:00+00:00 | CEL | 8,601,615.63 | 0.00296689 | 2599.00% | |
| 2022-06-14T21:00:00+00:00 | CEL | 8,724,521.91 | 0.00296689 | 2599.00% | |
| 2022-06-14T22:00:00+00:00 | CEL | 8,558,521.39 | 0.00285388 | 2500.00% | |
| 2022-06-14T23:00:00+00:00 | CEL | 8,544,880.33 | 0.00296689 | 2599.00% | |
| 2022-06-15T00:00:00+00:00 | CEL | 8,069,942.04 | 0.00114155 | 1000.00% | 7,151,807.00 |
| 2022-06-15T01:00:00+00:00 | CEL | 7,949,930.80 | 0.00114155 | 1000.00% | |
| 2022-06-15T02:00:00+00:00 | CEL | 8,083,702.72 | 0.00114155 | 1000.00% | |
| 2022-06-15T03:00:00+00:00 | CEL | 8,091,655.01 | 0.00114155 | 1000.00% | |
| 2022-06-15T04:00:00+00:00 | CEL | 8,035,464.72 | 0.00114155 | 1000.00% | |
| 2022-06-15T05:00:00+00:00 | CEL | 8,298,093.24 | 0.00296804 | 2600.00% | |
| 2022-06-15T06:00:00+00:00 | CEL | 8,269,452.81 | 0.00296804 | 2600.00% | |
| 2022-06-15T07:00:00+00:00 | CEL | 8,344,941.90 | 0.00296804 | 2600.00% | |
| 2022-06-15T08:00:00+00:00 | CEL | 8,280,370.18 | 0.00296804 | 2600.00% | |
| 2022-06-15T09:00:00+00:00 | CEL | 8,249,492.09 | 0.00296804 | 2600.00% | |
| 2022-06-15T10:00:00+00:00 | CEL | 8,252,812.30 | 0.00296804 | 2600.00% | |
| 2022-06-15T11:00:00+00:00 | CEL | 7,693,031.74 | 0.00296804 | 2600.00% | |
| 2022-06-15T12:00:00+00:00 | CEL | 7,395,753.77 | 0.00285388 | 2500.00% | |
| 2022-06-15T13:00:00+00:00 | CEL | 7,203,322.01 | 0.00285388 | 2500.00% | |
| 2022-06-15T14:00:00+00:00 | CEL | 7,081,796.96 | 0.00296804 | 2600.00% | |
| 2022-06-15T15:00:00+00:00 | CEL | 7,067,307.81 | 0.00296804 | 2600.00% | |

| | | | | |
|---|---|---|---|---|
| 2022-06-15T17:00:00+00:00 | CEL | 6,146,696.15 | 0.00114155 | 1000.00% |
| 2022-06-15T18:00:00+00:00 | CEL | 5,897,254.00 | 0.00114155 | 1000.00% |
| 2022-06-15T19:00:00+00:00 | CEL | 5,793,428.80 | 0.00114155 | 1000.00% |
| 2022-06-15T20:00:00+00:00 | CEL | 5,840,100.72 | 0.00114155 | 1000.00% |
| 2022-06-15T21:00:00+00:00 | CEL | 5,924,407.90 | 0.00114155 | 1000.00% |
| 2022-06-15T22:00:00+00:00 | CEL | 5,910,923.26 | 0.00114155 | 1000.00% |
| 2022-06-15T23:00:00+00:00 | CEL | 5,710,532.57 | 0.00114155 | 1000.00% |
| 2022-06-16T00:00:00+00:00 | CEL | 5,871,387.55 | 0.00114155 | 1000.00% |
| 2022-06-16T01:00:00+00:00 | CEL | 5,930,529.25 | 0.00114155 | 1000.00% |
| 2022-06-16T02:00:00+00:00 | CEL | 5,948,157.50 | 0.00114155 | 1000.00% |
| 2022-06-16T03:00:00+00:00 | CEL | 5,967,640.34 | 0.00114155 | 1000.00% |
| 2022-06-16T04:00:00+00:00 | CEL | 6,014,262.11 | 0.00114155 | 1000.00% |
| 2022-06-16T05:00:00+00:00 | CEL | 6,012,708.31 | 0.00114155 | 1000.00% |
| 2022-06-16T06:00:00+00:00 | CEL | 6,109,154.57 | 0.00114155 | 1000.00% |
| 2022-06-16T07:00:00+00:00 | CEL | 6,651,983.76 | 0.00296804 | 2600.00% |
| 2022-06-16T08:00:00+00:00 | CEL | 6,975,302.14 | 0.00296804 | 2600.00% |
| 2022-06-16T09:00:00+00:00 | CEL | 6,969,583.63 | 0.00296804 | 2600.00% |
| 2022-06-16T10:00:00+00:00 | CEL | 6,975,838.16 | 0.00296804 | 2600.00% |
| 2022-06-16T11:00:00+00:00 | CEL | 7,070,623.49 | 0.00296804 | 2600.00% |
| 2022-06-16T12:00:00+00:00 | CEL | 7,196,202.41 | 0.00296804 | 2600.00% |
| 2022-06-16T13:00:00+00:00 | CEL | 7,190,517.05 | 0.00296804 | 2600.00% |
| 2022-06-16T14:00:00+00:00 | CEL | 7,066,595.06 | 0.00296804 | 2600.00% |
| 2022-06-16T15:00:00+00:00 | CEL | 7,096,255.11 | 0.00296804 | 2600.00% |
| 2022-06-16T16:00:00+00:00 | CEL | 7,220,431.38 | 0.00296804 | 2600.00% |
| 2022-06-16T17:00:00+00:00 | CEL | 7,562,412.66 | 0.00296804 | 2600.00% |
| 2022-06-16T18:00:00+00:00 | CEL | 7,404,830.84 | 0.00296804 | 2600.00% |
| 2022-06-16T19:00:00+00:00 | CEL | 7,615,537.81 | 0.00296804 | 2600.00% |
| 2022-06-16T20:00:00+00:00 | CEL | 7,720,263.50 | 0.00296804 | 2600.00% |
| 2022-06-16T21:00:00+00:00 | CEL | 7,777,142.10 | 0.00296804 | 2600.00% |
| 2022-06-16T22:00:00+00:00 | CEL | 7,745,598.46 | 0.00296804 | 2600.00% |
| 2022-06-16T23:00:00+00:00 | CEL | 7,352,331.08 | 0.00262557 | 2300.00% |
| 2022-06-17T00:00:00+00:00 | CEL | 7,419,111.69 | 0.00171233 | 1500.00% |
| 2022-06-17T01:00:00+00:00 | CEL | 7,346,717.17 | 0.00114155 | 1000.00% |
| 2022-06-17T02:00:00+00:00 | CEL | 7,144,743.17 | 0.00114155 | 1000.00% |
| 2022-06-17T03:00:00+00:00 | CEL | 7,028,987.19 | 0.00114155 | 1000.00% |
| 2022-06-17T04:00:00+00:00 | CEL | 6,779,245.48 | 0.00114155 | 1000.00% |
| 2022-06-17T05:00:00+00:00 | CEL | 6,591,707.67 | 0.00114155 | 1000.00% |
| 2022-06-17T06:00:00+00:00 | CEL | 6,558,165.76 | 0.00114155 | 1000.00% |
| 2022-06-17T07:00:00+00:00 | CEL | 6,466,158.68 | 0.00114155 | 1000.00% |
| 2022-06-17T08:00:00+00:00 | CEL | 6,001,534.12 | 0.00114155 | 1000.00% |
| 2022-06-17T09:00:00+00:00 | CEL | 5,845,755.77 | 0.00114155 | 1000.00% |
| 2022-06-17T10:00:00+00:00 | CEL | 5,595,498.44 | 0.00114144 | 999.90% |
| 2022-06-17T11:00:00+00:00 | CEL | 5,358,728.93 | 0.00114155 | 1000.00% |
| 2022-06-17T12:00:00+00:00 | CEL | 5,334,947.28 | 0.00114155 | 1000.00% |
| 2022-06-17T13:00:00+00:00 | CEL | 5,374,963.51 | 0.00114144 | 999.90% |
| 2022-06-17T14:00:00+00:00 | CEL | 5,234,657.09 | 0.0010274 | 900.00% |
| **2022-06-17T15:00:00+00:00** | **CEL** | **5,172,889.60** | **0.00011416** | **100.00%** |
| 2022-06-17T16:00:00+00:00 | CEL | 5,153,124.85 | 0.00114041 | 999.00% |
| 2022-06-17T17:00:00+00:00 | CEL | 5,148,827.87 | 0.00114041 | 999.00% |

| | | | | |
|---|---|---|---|---|
| 2022-06-17T19:00:00+00:00 | CEL | 5,089,619.32 | 0.00011416 | 100.00% |
| 2022-06-17T20:00:00+00:00 | CEL | 5,107,315.92 | 0.00011416 | 100.00% |
| 2022-06-17T21:00:00+00:00 | CEL | 5,004,255.01 | 0.00009132 | 80.00% |
| 2022-06-17T22:00:00+00:00 | CEL | 5,191,669.58 | 0.00011415 | 100.00% |
| 2022-06-17T23:00:00+00:00 | CEL | 5,015,566.78 | 0.00004795 | 42.00% |
| 2022-06-18T00:00:00+00:00 | CEL | 5,045,610.69 | 0.00004795 | 42.00% |
| 2022-06-18T01:00:00+00:00 | CEL | 4,810,367.82 | 0.00001142 | 10.00% |
| 2022-06-18T02:00:00+00:00 | CEL | 4,785,851.35 | 0.00000571 | 5.00% |
| 2022-06-18T03:00:00+00:00 | CEL | 4,957,367.03 | 0.00004795 | 42.00% |
| 2022-06-18T04:00:00+00:00 | CEL | 4,894,550.71 | 0.000045 | 39.42% |
| 2022-06-18T05:00:00+00:00 | CEL | 4,969,092.22 | 0.000055 | 48.18% |
| 2022-06-18T06:00:00+00:00 | CEL | 4,956,127.48 | 0.00004795 | 42.00% |
| 2022-06-18T07:00:00+00:00 | CEL | 5,054,433.79 | 0.00011416 | 100.00% |
| 2022-06-18T08:00:00+00:00 | CEL | 5,321,815.79 | 0.00011416 | 100.00% |
| 2022-06-18T09:00:00+00:00 | CEL | 5,329,717.07 | 0.00114041 | 999.00% |
| 2022-06-18T10:00:00+00:00 | CEL | 5,266,719.69 | 0.00011416 | 100.00% |
| 2022-06-18T11:00:00+00:00 | CEL | 5,168,690.84 | 0.00004795 | 42.00% |
| 2022-06-18T12:00:00+00:00 | CEL | 5,205,884.11 | 0.00011301 | 99.00% |
| 2022-06-18T13:00:00+00:00 | CEL | 5,169,421.49 | 0.000055 | 48.18% |
| 2022-06-18T14:00:00+00:00 | CEL | 5,135,746.61 | 0.00004795 | 42.00% |
| 2022-06-18T15:00:00+00:00 | CEL | 5,124,760.95 | 0.00011416 | 100.00% |
| 2022-06-18T16:00:00+00:00 | CEL | 5,142,497.14 | 0.00004795 | 42.00% |
| 2022-06-18T17:00:00+00:00 | CEL | 5,152,548.65 | 0.00004795 | 42.00% |
| 2022-06-18T18:00:00+00:00 | CEL | 5,240,508.01 | 0.00004795 | 42.00% |
| 2022-06-18T19:00:00+00:00 | CEL | 5,311,828.67 | 0.00011416 | 100.00% |
| 2022-06-18T20:00:00+00:00 | CEL | 5,449,595.39 | 0.00296804 | 2600.00% |
| 2022-06-18T21:00:00+00:00 | CEL | 5,278,513.59 | 0.00011416 | 100.00% |
| 2022-06-18T22:00:00+00:00 | CEL | 5,256,438.04 | 0.00011416 | 100.00% |
| 2022-06-18T23:00:00+00:00 | CEL | 5,016,926.44 | 0.00004566 | 40.00% |
| 2022-06-19T00:00:00+00:00 | CEL | 4,958,778.68 | 0.00004566 | 40.00% |
| 2022-06-19T01:00:00+00:00 | CEL | 4,954,377.61 | 0.00004566 | 40.00% |
| 2022-06-19T02:00:00+00:00 | CEL | 4,961,993.82 | 0.00011416 | 100.00% |
| 2022-06-19T03:00:00+00:00 | CEL | 4,930,118.85 | 0.00011416 | 100.00% |
| 2022-06-19T04:00:00+00:00 | CEL | 4,973,895.93 | 0.00011416 | 100.00% |
| 2022-06-19T05:00:00+00:00 | CEL | 4,954,837.95 | 0.00011416 | 100.00% |
| 2022-06-19T06:00:00+00:00 | CEL | 5,008,323.73 | 0.00011416 | 100.00% |
| 2022-06-19T07:00:00+00:00 | CEL | 5,025,723.86 | 0.00011416 | 100.00% |
| 2022-06-19T08:00:00+00:00 | CEL | 5,104,985.20 | 0.00011416 | 100.00% |
| 2022-06-19T09:00:00+00:00 | CEL | 5,224,795.84 | 0.00114041 | 999.00% |
| 2022-06-19T10:00:00+00:00 | CEL | 5,240,415.96 | 0.00011416 | 100.00% |
| 2022-06-19T11:00:00+00:00 | CEL | 5,304,181.69 | 0.00011416 | 100.00% |
| 2022-06-19T12:00:00+00:00 | CEL | 5,311,055.76 | 0.00011416 | 100.00% |
| 2022-06-19T13:00:00+00:00 | CEL | 5,238,143.06 | 0.00017123 | 150.00% |
| 2022-06-19T14:00:00+00:00 | CEL | 5,266,574.08 | 0.00296804 | 2600.00% |
| 2022-06-19T15:00:00+00:00 | CEL | 5,286,910.68 | 0.00039954 | 350.00% |
| 2022-06-19T16:00:00+00:00 | CEL | 5,240,342.66 | 0.00022717 | 199.00% |
| 2022-06-19T17:00:00+00:00 | CEL | 5,217,118.31 | 0.00022717 | 199.00% |
| 2022-06-19T18:00:00+00:00 | CEL | 5,284,415.08 | 0.00017123 | 150.00% |
| 2022-06-19T19:00:00+00:00 | CEL | 5,241,076.72 | 0.00011416 | 100.00% |

| | | | | |
|---|---|---|---|---|
| 2022-06-19T21:00:00+00:00 | CEL | 5,341,802.76 | 0.00285388 | 2500.00% |
| 2022-06-19T22:00:00+00:00 | CEL | 5,381,667.89 | 0.00228311 | 2000.00% |
| 2022-06-19T23:00:00+00:00 | CEL | 5,281,425.99 | 0.00114144 | 999.90% |
| 2022-06-20T00:00:00+00:00 | CEL | 5,237,291.47 | 0.0006 | 525.60% |
| 2022-06-20T01:00:00+00:00 | CEL | 5,252,480.04 | 0.0009121 | 799.00% |
| 2022-06-20T02:00:00+00:00 | CEL | 5,262,919.24 | 0.0006 | 525.60% |
| 2022-06-20T03:00:00+00:00 | CEL | 5,286,387.76 | 0.00079909 | 700.00% |
| 2022-06-20T04:00:00+00:00 | CEL | 5,278,441.68 | 0.00079909 | 700.00% |
| 2022-06-20T05:00:00+00:00 | CEL | 5,274,628.44 | 0.00057078 | 500.00% |
| 2022-06-20T06:00:00+00:00 | CEL | 5,271,199.55 | 0.00057078 | 500.00% |
| 2022-06-20T07:00:00+00:00 | CEL | 5,237,946.13 | 0.00022831 | 200.00% |
| 2022-06-20T08:00:00+00:00 | CEL | 5,249,535.64 | 0.00056963 | 499.00% |
| 2022-06-20T09:00:00+00:00 | CEL | 5,297,704.47 | 0.0005137 | 450.00% |
| 2022-06-20T10:00:00+00:00 | CEL | 4,419,104.38 | 0.00296804 | 2600.00% |
| 2022-06-20T11:00:00+00:00 | CEL | 3,991,206.22 | 0.00296804 | 2600.00% |
| 2022-06-20T12:00:00+00:00 | CEL | 4,090,108.82 | 0.00296804 | 2600.00% |
| 2022-06-20T13:00:00+00:00 | CEL | 4,094,904.96 | 0.00296804 | 2600.00% |
| 2022-06-20T14:00:00+00:00 | CEL | 4,011,337.65 | 0.00296119 | 2594.00% |
| 2022-06-20T15:00:00+00:00 | CEL | 4,058,077.80 | 0.00296689 | 2599.00% |
| 2022-06-20T16:00:00+00:00 | CEL | 4,074,126.95 | 0.00296689 | 2599.00% |
| 2022-06-20T17:00:00+00:00 | CEL | 4,030,964.17 | 0.00296689 | 2599.00% |
| 2022-06-20T18:00:00+00:00 | CEL | 3,969,652.29 | 0.00296804 | 2600.00% |
| 2022-06-20T19:00:00+00:00 | CEL | 3,816,441.81 | 0.00296575 | 2598.00% |
| 2022-06-20T20:00:00+00:00 | CEL | 3,828,126.44 | 0.00296689 | 2599.00% |
| 2022-06-20T21:00:00+00:00 | CEL | 3,607,356.51 | 0.00114155 | 1000.00% |
| 2022-06-20T22:00:00+00:00 | CEL | 3,700,949.61 | 0.00273973 | 2400.00% |
| 2022-06-20T23:00:00+00:00 | CEL | 3,691,444.67 | 0.00285388 | 2500.00% |
| 2022-06-21T00:00:00+00:00 | CEL | 3,520,104.80 | 0.00296689 | 2599.00% |
| 2022-06-21T01:00:00+00:00 | CEL | 3,334,017.80 | 0.00114041 | 999.00% |
| 2022-06-21T02:00:00+00:00 | CEL | 3,394,678.82 | 0.00114041 | 999.00% |
| 2022-06-21T03:00:00+00:00 | CEL | 3,364,032.27 | 0.00273973 | 2400.00% |
| 2022-06-21T04:00:00+00:00 | CEL | 3,389,779.09 | 0.00228196 | 1999.00% |
| 2022-06-21T05:00:00+00:00 | CEL | 3,425,638.28 | 0.00228311 | 2000.00% |
| 2022-06-21T06:00:00+00:00 | CEL | 3,330,484.32 | 0.00171233 | 1500.00% |
| 2022-06-21T07:00:00+00:00 | CEL | 3,346,554.47 | 0.00296804 | 2600.00% |
| 2022-06-21T08:00:00+00:00 | CEL | 3,395,698.75 | 0.00285388 | 2500.00% |
| 2022-06-21T09:00:00+00:00 | CEL | 3,239,504.91 | 0.00285388 | 2500.00% |
| 2022-06-21T10:00:00+00:00 | CEL | 3,157,893.03 | 0.00171233 | 1500.00% |
| 2022-06-21T11:00:00+00:00 | CEL | 3,072,746.51 | 0.00114155 | 1000.00% |
| 2022-06-21T12:00:00+00:00 | CEL | 3,051,432.64 | 0.001 | 876.00% |
| 2022-06-21T13:00:00+00:00 | CEL | 2,824,287.01 | 0.00011416 | 100.00% |
| 2022-06-21T14:00:00+00:00 | CEL | 2,716,164.08 | 0.00011416 | 100.00% |
| 2022-06-21T15:00:00+00:00 | CEL | 2,689,341.18 | 0.00011416 | 100.00% |
| 2022-06-21T16:00:00+00:00 | CEL | 2,630,299.48 | 0.00009132 | 80.00% |
| 2022-06-21T17:00:00+00:00 | CEL | 2,701,106.31 | 0.00005708 | 50.00% |
| 2022-06-21T18:00:00+00:00 | CEL | 2,749,846.84 | 0.00001142 | 10.00% |
| 2022-06-21T19:00:00+00:00 | CEL | 2,790,721.46 | 0.0003 | 262.80% |
| 2022-06-21T20:00:00+00:00 | CEL | 2,881,812.28 | 0.00056507 | 495.00% |
| 2022-06-21T21:00:00+00:00 | CEL | 2.887,120.59 | 0.00002283 | 20.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-21T23:00:00+00:00 | CEL | 2,874,724.83 | 0.00013699 | 120.00% | | |
| 2022-06-22T00:00:00+00:00 | CEL | 3,012,162.68 | 0.00091324 | 800.00% | 5,294,364.00 | |
| 2022-06-22T01:00:00+00:00 | CEL | 2,905,891.51 | 0.00114155 | 1000.00% | | |
| 2022-06-22T02:00:00+00:00 | CEL | 2,883,137.25 | 0.00013699 | 120.00% | | |
| 2022-06-22T03:00:00+00:00 | CEL | 2,899,431.12 | 0.00013699 | 120.00% | | |
| 2022-06-22T04:00:00+00:00 | CEL | 3,023,900.30 | 0.00013699 | 120.00% | | |
| 2022-06-22T05:00:00+00:00 | CEL | 3,034,371.79 | 0.00028539 | 250.00% | | |
| 2022-06-22T06:00:00+00:00 | CEL | 3,112,265.01 | 0.00022831 | 200.00% | | |
| 2022-06-22T07:00:00+00:00 | CEL | 3,170,540.61 | 0.00022831 | 200.00% | | |
| 2022-06-22T08:00:00+00:00 | CEL | 3,156,089.81 | 0.00019977 | 175.00% | | |
| 2022-06-22T09:00:00+00:00 | CEL | 3,193,113.69 | 0.00019977 | 175.00% | | |
| 2022-06-22T10:00:00+00:00 | CEL | 3,172,923.01 | 0.00013699 | 120.00% | | |
| 2022-06-22T11:00:00+00:00 | CEL | 3,179,239.48 | 0.00013699 | 120.00% | | |
| 2022-06-22T12:00:00+00:00 | CEL | 3,171,834.95 | 0.00013699 | 120.00% | | |
| 2022-06-22T13:00:00+00:00 | CEL | 3,208,063.85 | 0.00013699 | 120.00% | | |
| 2022-06-22T14:00:00+00:00 | CEL | 3,259,648.36 | 0.00013699 | 120.00% | | |
| 2022-06-22T15:00:00+00:00 | CEL | 3,364,189.88 | 0.00013699 | 120.00% | | |
| 2022-06-22T16:00:00+00:00 | CEL | 3,445,603.54 | 0.00159817 | 1400.00% | | |
| 2022-06-22T17:00:00+00:00 | CEL | 3,414,738.83 | 0.0010274 | 900.00% | | |
| 2022-06-22T18:00:00+00:00 | CEL | 3,337,294.86 | 0.00013699 | 120.00% | | |
| 2022-06-22T19:00:00+00:00 | CEL | 3,405,839.25 | 0.00013699 | 120.00% | | |
| 2022-06-22T20:00:00+00:00 | CEL | 3,422,783.75 | 0.00013699 | 120.00% | | |
| 2022-06-22T21:00:00+00:00 | CEL | 3,429,726.73 | 0.00011416 | 100.00% | | |
| 2022-06-22T22:00:00+00:00 | CEL | 3,386,451.85 | 0.00011416 | 100.00% | | |
| 2022-06-22T23:00:00+00:00 | CEL | 3,363,855.79 | 0.00011416 | 100.00% | | |
| 2022-06-23T00:00:00+00:00 | CEL | 3,389,471.27 | 0.00011416 | 100.00% | | |
| 2022-06-23T01:00:00+00:00 | CEL | 3,379,584.91 | 0.00011416 | 100.00% | | |
| 2022-06-23T02:00:00+00:00 | CEL | 3,412,984.65 | 0.00011416 | 100.00% | | |
| 2022-06-23T03:00:00+00:00 | CEL | 3,452,846.38 | 0.00011416 | 100.00% | | |
| 2022-06-23T04:00:00+00:00 | CEL | 3,470,691.92 | 0.00285388 | 2500.00% | | |
| 2022-06-23T05:00:00+00:00 | CEL | 3,475,932.33 | 0.00011416 | 100.00% | | |
| 2022-06-23T06:00:00+00:00 | CEL | 3,458,846.86 | 0.00011416 | 100.00% | | |
| 2022-06-23T07:00:00+00:00 | CEL | 3,509,798.69 | 0.00011416 | 100.00% | | |
| 2022-06-23T08:00:00+00:00 | CEL | 3,570,302.16 | 0.00011416 | 100.00% | | |
| 2022-06-23T09:00:00+00:00 | CEL | 3,597,713.86 | 0.00013699 | 120.00% | | |
| 2022-06-23T10:00:00+00:00 | CEL | 3,607,721.09 | 0.00011416 | 100.00% | | |
| 2022-06-23T11:00:00+00:00 | CEL | 3,609,633.25 | 0.00011416 | 100.00% | | |
| 2022-06-23T12:00:00+00:00 | CEL | 3,581,181.97 | 0.00011416 | 100.00% | | |
| 2022-06-23T13:00:00+00:00 | CEL | 3,580,489.57 | 0.00011416 | 100.00% | | |
| 2022-06-23T14:00:00+00:00 | CEL | 3,613,910.39 | 0.00011416 | 100.00% | | |
| 2022-06-23T15:00:00+00:00 | CEL | 3,614,582.89 | 0.00011416 | 100.00% | | |
| 2022-06-23T16:00:00+00:00 | CEL | 3,619,408.38 | 0.00011416 | 100.00% | | |
| 2022-06-23T17:00:00+00:00 | CEL | 3,514,900.57 | 0.00091324 | 800.00% | | |
| 2022-06-23T18:00:00+00:00 | CEL | 3,489,145.16 | 0.00285388 | 2500.00% | | |
| 2022-06-23T19:00:00+00:00 | CEL | 3,451,247.48 | 0.00285274 | 2499.00% | | |
| 2022-06-23T20:00:00+00:00 | CEL | 3,413,523.85 | 0.00011301 | 99.00% | | |
| 2022-06-23T21:00:00+00:00 | CEL | 3,424,736.68 | 0.00159817 | 1400.00% | | |
| 2022-06-23T22:00:00+00:00 | CEL | 3,444,579.72 | 0.00281849 | 2469.00% | | |
| 2022-06-23T23:00:00+00:00 | CEL | 3,459,599.59 | 0.00281849 | 2469.00% | | |

| | | | | |
|---|---|---|---|---|
| 2022-06-24T01:00:00+00:00 | CEL | 3,473,532.21 | 0.0006 | 525.60% |
| 2022-06-24T02:00:00+00:00 | CEL | 3,402,150.93 | 0.00057078 | 500.00% |
| 2022-06-24T03:00:00+00:00 | CEL | 3,449,052.68 | 0.00011301 | 99.00% |
| 2022-06-24T04:00:00+00:00 | CEL | 3,478,043.54 | 0.00027397 | 240.00% |
| 2022-06-24T05:00:00+00:00 | CEL | 3,230,937.94 | 0.00011416 | 100.00% |
| 2022-06-24T06:00:00+00:00 | CEL | 3,211,260.65 | 0.00011416 | 100.00% |
| 2022-06-24T07:00:00+00:00 | CEL | 3,187,536.35 | 0.00011416 | 100.00% |
| 2022-06-24T08:00:00+00:00 | CEL | 3,192,242.78 | 0.00011301 | 99.00% |
| 2022-06-24T09:00:00+00:00 | CEL | 3,186,029.59 | 0.00011301 | 99.00% |
| 2022-06-24T10:00:00+00:00 | CEL | 3,218,695.33 | 0.00011416 | 100.00% |
| 2022-06-24T11:00:00+00:00 | CEL | 3,097,427.88 | 0.0003 | 262.80% |
| 2022-06-24T12:00:00+00:00 | CEL | 3,069,199.20 | 0.00025685 | 225.00% |
| 2022-06-24T13:00:00+00:00 | CEL | 2,978,623.42 | 0.00025685 | 225.00% |
| 2022-06-24T14:00:00+00:00 | CEL | 2,900,779.59 | 0.00025685 | 225.00% |
| 2022-06-24T15:00:00+00:00 | CEL | 2,910,188.13 | 0.00001941 | 17.00% |
| 2022-06-24T16:00:00+00:00 | CEL | 2,934,071.63 | 0.00001941 | 17.00% |
| 2022-06-24T17:00:00+00:00 | CEL | 3,231,899.52 | 0.0003 | 262.80% |
| 2022-06-24T18:00:00+00:00 | CEL | 3,259,102.64 | 0.00077626 | 680.00% |
| 2022-06-24T19:00:00+00:00 | CEL | 3,237,288.03 | 0.00002283 | 20.00% |
| 2022-06-24T20:00:00+00:00 | CEL | 3,237,942.57 | 0.00002283 | 20.00% |
| 2022-06-24T21:00:00+00:00 | CEL | 3,065,351.12 | 0.00001142 | 10.00% |
| 2022-06-24T22:00:00+00:00 | CEL | 3,016,956.64 | 0.0000114 | 9.99% |
| 2022-06-24T23:00:00+00:00 | CEL | 3,009,933.61 | 0.00011416 | 100.00% |
| 2022-06-25T00:00:00+00:00 | CEL | 3,045,383.46 | 0.00025685 | 225.00% |
| 2022-06-25T01:00:00+00:00 | CEL | 3,040,214.72 | 0.00022831 | 200.00% |
| 2022-06-25T02:00:00+00:00 | CEL | 3,040,615.55 | 0.00022831 | 200.00% |
| 2022-06-25T03:00:00+00:00 | CEL | 3,049,754.47 | 0.00022831 | 200.00% |
| 2022-06-25T04:00:00+00:00 | CEL | 3,055,022.84 | 0.00022831 | 200.00% |
| 2022-06-25T05:00:00+00:00 | CEL | 3,042,981.25 | 0.00022831 | 200.00% |
| 2022-06-25T06:00:00+00:00 | CEL | 2,996,018.67 | 0.00011416 | 100.00% |
| 2022-06-25T07:00:00+00:00 | CEL | 2,970,794.86 | 0.00011416 | 100.00% |
| 2022-06-25T08:00:00+00:00 | CEL | 2,995,679.52 | 0.00011416 | 100.00% |
| 2022-06-25T09:00:00+00:00 | CEL | 2,967,282.68 | 0.00022831 | 200.00% |
| 2022-06-25T10:00:00+00:00 | CEL | 2,758,704.80 | 0.000371 | 325.00% |
| 2022-06-25T11:00:00+00:00 | CEL | 2,744,523.99 | 0.000371 | 325.00% |
| 2022-06-25T12:00:00+00:00 | CEL | 2,729,503.15 | 0.00159817 | 1400.00% |
| 2022-06-25T13:00:00+00:00 | CEL | 2,712,145.94 | 0.00057078 | 500.00% |
| 2022-06-25T14:00:00+00:00 | CEL | 2,703,158.94 | 0.00005023 | 44.00% |
| 2022-06-25T15:00:00+00:00 | CEL | 2,696,538.73 | 0.00005594 | 49.00% |
| 2022-06-25T16:00:00+00:00 | CEL | 2,729,143.07 | 0.00005708 | 50.00% |
| 2022-06-25T17:00:00+00:00 | CEL | 2,681,003.12 | 0.00005366 | 47.01% |
| 2022-06-25T18:00:00+00:00 | CEL | 2,686,580.69 | 0.00005708 | 50.00% |
| 2022-06-25T19:00:00+00:00 | CEL | 2,716,472.58 | 0.00011416 | 100.00% |
| 2022-06-25T20:00:00+00:00 | CEL | 2,721,880.89 | 0.00011073 | 97.00% |
| 2022-06-25T21:00:00+00:00 | CEL | 2,815,823.85 | 0.00003796 | 33.25% |
| 2022-06-25T22:00:00+00:00 | CEL | 2,750,837.41 | 0.00003413 | 29.90% |
| 2022-06-25T23:00:00+00:00 | CEL | 2,754,992.23 | 0.00001256 | 11.00% |
| 2022-06-26T00:00:00+00:00 | CEL | 2,756,209.14 | 0.00001142 | 10.00% |
| 2022-06-26T01:00:00+00:00 | CEL | 2,683,700.72 | 0.00001142 | 10.00% |

| | | | | |
|---|---|---|---|---|
| 2022-06-26T03:00:00+00:00 | CEL | 2,671,920.72 | 0.00000455 | 3.99% |
| 2022-06-26T04:00:00+00:00 | CEL | 2,669,433.63 | 0.00000455 | 3.99% |
| 2022-06-26T05:00:00+00:00 | CEL | 2,663,085.81 | 0.00000455 | 3.99% |
| 2022-06-26T06:00:00+00:00 | CEL | 2,632,910.61 | 0.00001142 | 10.00% |
| 2022-06-26T07:00:00+00:00 | CEL | 2,652,787.87 | 0.00001142 | 10.00% |
| 2022-06-26T08:00:00+00:00 | CEL | 2,708,609.69 | 0.00000455 | 3.99% |
| 2022-06-26T09:00:00+00:00 | CEL | 2,621,472.44 | 0.00000455 | 3.99% |
| 2022-06-26T10:00:00+00:00 | CEL | 2,622,580.29 | 0.00000455 | 3.99% |
| 2022-06-26T11:00:00+00:00 | CEL | 2,606,960.31 | 0.00000455 | 3.99% |
| 2022-06-26T12:00:00+00:00 | CEL | 2,609,938.33 | 0.00000342 | 3.00% |
| 2022-06-26T13:00:00+00:00 | CEL | 2,642,509.00 | 0.00000342 | 3.00% |
| 2022-06-26T14:00:00+00:00 | CEL | 2,837,135.28 | 0.00001142 | 10.00% |
| 2022-06-26T15:00:00+00:00 | CEL | 2,922,446.39 | 0.00001256 | 11.00% |
| 2022-06-26T16:00:00+00:00 | CEL | 2,942,788.53 | 0.00001256 | 11.00% |
| 2022-06-26T17:00:00+00:00 | CEL | 2,942,554.63 | 0.00001256 | 11.00% |
| 2022-06-26T18:00:00+00:00 | CEL | 3,173,769.32 | 0.00004566 | 40.00% |
| 2022-06-26T19:00:00+00:00 | CEL | 3,319,682.29 | 0.00011416 | 100.00% |
| 2022-06-26T20:00:00+00:00 | CEL | 3,346,063.13 | 0.00022831 | 200.00% |
| 2022-06-26T21:00:00+00:00 | CEL | 3,503,938.41 | 0.00205479 | 1800.00% |
| 2022-06-26T22:00:00+00:00 | CEL | 3,588,172.60 | 0.00159817 | 1400.00% |
| 2022-06-26T23:00:00+00:00 | CEL | 3,603,248.91 | 0.00159703 | 1399.00% |
| 2022-06-27T00:00:00+00:00 | CEL | 3,589,003.51 | 0.00114155 | 1000.00% |
| 2022-06-27T01:00:00+00:00 | CEL | 3,711,254.42 | 0.00114155 | 1000.00% |
| 2022-06-27T02:00:00+00:00 | CEL | 3,713,017.99 | 0.00057078 | 500.00% |
| 2022-06-27T03:00:00+00:00 | CEL | 3,740,082.43 | 0.001 | 876.00% |
| 2022-06-27T04:00:00+00:00 | CEL | 3,654,463.51 | 0.00022717 | 199.00% |
| 2022-06-27T05:00:00+00:00 | CEL | 3,633,391.62 | 0.00022717 | 199.00% |
| 2022-06-27T06:00:00+00:00 | CEL | 3,584,911.80 | 0.00112785 | 988.00% |
| 2022-06-27T07:00:00+00:00 | CEL | 3,707,982.52 | 0.0009121 | 799.00% |
| 2022-06-27T08:00:00+00:00 | CEL | 3,704,730.56 | 0.0009121 | 799.00% |
| 2022-06-27T09:00:00+00:00 | CEL | 3,701,081.55 | 0.00085616 | 750.00% |
| 2022-06-27T10:00:00+00:00 | CEL | 3,686,671.78 | 0.00085616 | 750.00% |
| 2022-06-27T11:00:00+00:00 | CEL | 3,704,765.39 | 0.00085616 | 750.00% |
| 2022-06-27T12:00:00+00:00 | CEL | 3,725,515.73 | 0.00085616 | 750.00% |
| 2022-06-27T13:00:00+00:00 | CEL | 3,699,159.65 | 0.00112557 | 986.00% |
| 2022-06-27T14:00:00+00:00 | CEL | 3,707,610.05 | 0.00111758 | 979.00% |
| 2022-06-27T15:00:00+00:00 | CEL | 3,608,869.20 | 0.00111758 | 979.00% |
| 2022-06-27T16:00:00+00:00 | CEL | 3,612,642.88 | 0.00083333 | 730.00% |
| 2022-06-27T17:00:00+00:00 | CEL | 3,592,642.49 | 0.00062785 | 550.00% |
| 2022-06-27T18:00:00+00:00 | CEL | 3,569,753.77 | 0.00062785 | 550.00% |
| 2022-06-27T19:00:00+00:00 | CEL | 3,577,996.68 | 0.0010274 | 900.00% |
| 2022-06-27T20:00:00+00:00 | CEL | 3,757,630.15 | 0.00034247 | 300.00% |
| 2022-06-27T21:00:00+00:00 | CEL | 3,775,642.56 | 0.00034132 | 299.00% |
| 2022-06-27T22:00:00+00:00 | CEL | 3,717,656.67 | 0.00022717 | 199.00% |
| 2022-06-27T23:00:00+00:00 | CEL | 3,729,086.07 | 0.00011301 | 99.00% |
| 2022-06-28T00:00:00+00:00 | CEL | 3,713,531.66 | 0.00011301 | 99.00% |
| 2022-06-28T01:00:00+00:00 | CEL | 3,668,340.09 | 0.00011301 | 99.00% |
| 2022-06-28T02:00:00+00:00 | CEL | 3,673,681.17 | 0.00011301 | 99.00% |
| 2022-06-28T03:00:00+00:00 | CEL | 3,663,567.99 | 0.00011187 | 98.00% |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-28T05:00:00+00:00 | CEL | 3,697,829.17 | 0.00011301 | 99.00% | |
| 2022-06-28T06:00:00+00:00 | CEL | 3,714,263.08 | 0.00011301 | 99.00% | |
| 2022-06-28T07:00:00+00:00 | CEL | 3,757,354.18 | 0.00011301 | 99.00% | |
| 2022-06-28T08:00:00+00:00 | CEL | 3,772,561.17 | 0.00005708 | 50.00% | |
| 2022-06-28T09:00:00+00:00 | CEL | 3,754,677.60 | 0.00011301 | 99.00% | |
| 2022-06-28T10:00:00+00:00 | CEL | 3,778,410.44 | 0.00019406 | 170.00% | |
| 2022-06-28T11:00:00+00:00 | CEL | 3,842,206.94 | 0.00019406 | 170.00% | |
| 2022-06-28T12:00:00+00:00 | CEL | 3,799,233.69 | 0.00045548 | 399.00% | |
| 2022-06-28T13:00:00+00:00 | CEL | 3,762,676.53 | 0.00041667 | 365.00% | |
| 2022-06-28T14:00:00+00:00 | CEL | 3,737,672.55 | 0.00041667 | 365.00% | |
| 2022-06-28T15:00:00+00:00 | CEL | 3,713,365.15 | 0.00020776 | 182.00% | |
| 2022-06-28T16:00:00+00:00 | CEL | 3,794,300.78 | 0.00013699 | 120.00% | |
| 2022-06-28T17:00:00+00:00 | CEL | 3,782,302.01 | 0.00011301 | 99.00% | |
| 2022-06-28T18:00:00+00:00 | CEL | 3,775,918.17 | 0.00011301 | 99.00% | |
| 2022-06-28T19:00:00+00:00 | CEL | 3,881,206.67 | 0.00011301 | 99.00% | |
| 2022-06-28T20:00:00+00:00 | CEL | 3,805,280.18 | 0.00205479 | 1800.00% | |
| 2022-06-28T21:00:00+00:00 | CEL | 3,796,338.20 | 0.0007968 | 698.00% | |
| 2022-06-28T22:00:00+00:00 | CEL | 3,781,388.54 | 0.00057078 | 500.00% | |
| 2022-06-28T23:00:00+00:00 | CEL | 3,895,376.03 | 0.00045548 | 399.00% | |
| 2022-06-29T00:00:00+00:00 | CEL | 3,901,440.36 | 0.00045548 | 399.00% | |
| 2022-06-29T01:00:00+00:00 | CEL | 3,808,418.36 | 0.00045548 | 399.00% | |
| 2022-06-29T02:00:00+00:00 | CEL | 3,909,457.40 | 0.00045548 | 399.00% | |
| 2022-06-29T03:00:00+00:00 | CEL | 3,902,711.95 | 0.00045548 | 399.00% | |
| 2022-06-29T04:00:00+00:00 | CEL | 3,880,284.70 | 0.00045548 | 399.00% | |
| 2022-06-29T05:00:00+00:00 | CEL | 3,886,919.10 | 0.00045548 | 399.00% | |
| 2022-06-29T06:00:00+00:00 | CEL | 3,911,039.87 | 0.00045548 | 399.00% | |
| 2022-06-29T07:00:00+00:00 | CEL | 3,935,840.39 | 0.00045548 | 399.00% | |
| 2022-06-29T08:00:00+00:00 | CEL | 3,998,342.87 | 0.00045548 | 399.00% | |
| 2022-06-29T09:00:00+00:00 | CEL | 4,018,408.96 | 0.00045548 | 399.00% | |
| 2022-06-29T10:00:00+00:00 | CEL | 4,262,390.81 | 0.00045548 | 399.00% | |
| 2022-06-29T11:00:00+00:00 | CEL | 4,262,967.17 | 0.00045548 | 399.00% | |
| 2022-06-29T12:00:00+00:00 | CEL | 4,261,230.86 | 0.0005 | 438.00% | |
| 2022-06-29T13:00:00+00:00 | CEL | 4,266,741.32 | 0.0005 | 438.00% | |
| 2022-06-29T14:00:00+00:00 | CEL | 4,277,042.60 | 0.00045548 | 399.00% | |
| 2022-06-29T15:00:00+00:00 | CEL | 4,284,238.39 | 0.0009121 | 799.00% | |
| 2022-06-29T16:00:00+00:00 | CEL | 4,271,409.88 | 0.00045548 | 399.00% | |
| 2022-06-29T17:00:00+00:00 | CEL | 4,219,708.63 | 0.00045548 | 399.00% | |
| 2022-06-29T18:00:00+00:00 | CEL | 4,214,206.94 | 0.00045548 | 399.00% | |
| 2022-06-29T19:00:00+00:00 | CEL | 4,233,368.49 | 0.00045548 | 399.00% | |
| 2022-06-29T20:00:00+00:00 | CEL | 4,235,915.62 | 0.00045548 | 399.00% | |
| 2022-06-29T21:00:00+00:00 | CEL | 4,268,121.35 | 0.00045434 | 398.00% | |
| 2022-06-29T22:00:00+00:00 | CEL | 4,408,381.33 | 0.0004532 | 397.00% | |
| 2022-06-29T23:00:00+00:00 | CEL | 4,332,005.44 | 0.00281621 | 2467.00% | |
| 2022-06-30T00:00:00+00:00 | CEL | 4,243,976.45 | 0.00091324 | 800.00% | 6,407,405.00 |
| 2022-06-30T01:00:00+00:00 | CEL | 4,229,658.51 | 0.0004532 | 397.00% | |
| 2022-06-30T02:00:00+00:00 | CEL | 4,231,767.06 | 0.0004532 | 397.00% | |
| 2022-06-30T03:00:00+00:00 | CEL | 4,191,623.76 | 0.0004532 | 397.00% | |
| 2022-06-30T04:00:00+00:00 | CEL | 4,143,002.76 | 0.0004532 | 397.00% | |
| 2022-06-30T05:00:00+00:00 | CEL | 4,141,368.30 | 0.0004532 | 397.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-30T07:00:00+00:00 | CEL | 4,135,900.13 | 0.00005708 | 50.00% | |
| 2022-06-30T08:00:00+00:00 | CEL | 4,130,134.51 | 0.00005708 | 50.00% | |
| 2022-06-30T09:00:00+00:00 | CEL | 4,133,784.84 | 0.00005708 | 50.00% | |
| 2022-06-30T10:00:00+00:00 | CEL | 4,203,264.98 | 0.00005594 | 49.00% | |
| 2022-06-30T11:00:00+00:00 | CEL | 4,221,825.30 | 0.00005594 | 49.00% | |
| 2022-06-30T12:00:00+00:00 | CEL | 4,225,708.05 | 0.00005594 | 49.00% | |
| 2022-06-30T13:00:00+00:00 | CEL | 4,164,832.86 | 0.00005594 | 49.00% | |
| 2022-06-30T14:00:00+00:00 | CEL | 4,492,581.59 | 0.00005594 | 49.00% | |
| 2022-06-30T15:00:00+00:00 | CEL | 4,691,420.32 | 0.00045 | 394.20% | |
| 2022-06-30T16:00:00+00:00 | CEL | 4,604,743.22 | 0.00216895 | 1900.00% | |
| 2022-06-30T17:00:00+00:00 | CEL | 4,705,899.77 | 0.00045 | 394.20% | |
| 2022-06-30T18:00:00+00:00 | CEL | 4,688,071.77 | 0.00045 | 394.20% | |
| 2022-06-30T19:00:00+00:00 | CEL | 4,576,376.92 | 0.00045 | 394.20% | |
| 2022-06-30T20:00:00+00:00 | CEL | 4,488,104.20 | 0.00045 | 394.20% | |
| 2022-06-30T21:00:00+00:00 | CEL | 4,432,557.89 | 0.00044946 | 393.73% | |
| 2022-06-30T22:00:00+00:00 | CEL | 4,447,016.61 | 0.00045 | 394.20% | |
| 2022-06-30T23:00:00+00:00 | CEL | 4,456,648.42 | 0.00045 | 394.20% | |
| 2022-07-01T00:00:00+00:00 | CEL | 4,456,427.86 | 0.00045 | 394.20% | 6,652,257.00 |
| 2022-07-01T01:00:00+00:00 | CEL | 4,433,225.87 | 0.00044832 | 392.73% | |
| 2022-07-01T02:00:00+00:00 | CEL | 4,427,521.64 | 0.00044832 | 392.73% | |
| 2022-07-01T03:00:00+00:00 | CEL | 4,485,916.85 | 0.00045 | 394.20% | |
| 2022-07-01T04:00:00+00:00 | CEL | 4,571,355.05 | 0.0028411 | 2488.80% | |
| 2022-07-01T05:00:00+00:00 | CEL | 4,560,157.59 | 0.0028411 | 2488.80% | |
| 2022-07-01T06:00:00+00:00 | CEL | 4,483,249.53 | 0.0028411 | 2488.80% | |
| 2022-07-01T07:00:00+00:00 | CEL | 4,528,442.22 | 0.00045 | 394.20% | |
| 2022-07-01T08:00:00+00:00 | CEL | 4,535,781.93 | 0.00044749 | 392.00% | |
| 2022-07-01T09:00:00+00:00 | CEL | 4,547,612.27 | 0.00044603 | 390.72% | |
| 2022-07-01T10:00:00+00:00 | CEL | 4,530,688.89 | 0.00044521 | 390.00% | |
| 2022-07-01T11:00:00+00:00 | CEL | 4,660,444.68 | 0.00041667 | 365.00% | |
| 2022-07-01T12:00:00+00:00 | CEL | 4,710,733.57 | 0.00001027 | 9.00% | |
| 2022-07-01T13:00:00+00:00 | CEL | 4,653,846.22 | 0.00005708 | 50.00% | |
| 2022-07-01T14:00:00+00:00 | CEL | 4,633,716.09 | 0.00004566 | 40.00% | |
| 2022-07-01T15:00:00+00:00 | CEL | 4,622,373.21 | 0.00045 | 394.20% | |
| 2022-07-01T16:00:00+00:00 | CEL | 4,663,013.54 | 0.00045 | 394.20% | |
| 2022-07-01T17:00:00+00:00 | CEL | 4,625,939.55 | 0.00045 | 394.20% | |
| 2022-07-01T18:00:00+00:00 | CEL | 4,623,643.73 | 0.00045 | 394.20% | |
| 2022-07-01T19:00:00+00:00 | CEL | 4,622,461.32 | 0.00045 | 394.20% | |
| 2022-07-01T20:00:00+00:00 | CEL | 4,574,320.47 | 0.00044521 | 390.00% | |
| 2022-07-01T21:00:00+00:00 | CEL | 4,543,608.78 | 0.00045 | 394.20% | |
| 2022-07-01T22:00:00+00:00 | CEL | 4,563,655.31 | 0.00044521 | 390.00% | |
| 2022-07-01T23:00:00+00:00 | CEL | 4,567,810.20 | 0.00044521 | 390.00% | |
| 2022-07-02T00:00:00+00:00 | CEL | 4,592,459.11 | 0.00044521 | 390.00% | |
| 2022-07-02T01:00:00+00:00 | CEL | 4,591,143.19 | 0.00045 | 394.20% | |
| 2022-07-02T02:00:00+00:00 | CEL | 4,591,379.44 | 0.00045 | 394.20% | |
| 2022-07-02T03:00:00+00:00 | CEL | 4,594,289.77 | 0.00045 | 394.20% | |
| 2022-07-02T04:00:00+00:00 | CEL | 4,624,753.67 | 0.0009 | 788.40% | |
| 2022-07-02T05:00:00+00:00 | CEL | 4,626,630.31 | 0.00045 | 394.20% | |
| 2022-07-02T06:00:00+00:00 | CEL | 4,687,474.23 | 0.00045 | 394.20% | |
| 2022-07-02T07:00:00+00:00 | CEL | 4,684,191.88 | 0.00045 | 394.20% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-02T09:00:00+00:00 | CEL | 4,692,879.92 | 0.00045 | 394.20% | |
| 2022-07-02T10:00:00+00:00 | CEL | 4,642,140.11 | 0.00045 | 394.20% | |
| 2022-07-02T11:00:00+00:00 | CEL | 4,628,353.71 | 0.00045 | 394.20% | |
| 2022-07-02T12:00:00+00:00 | CEL | 4,638,400.01 | 0.00041667 | 365.00% | |
| 2022-07-02T13:00:00+00:00 | CEL | 4,634,197.37 | 0.00041667 | 365.00% | |
| 2022-07-02T14:00:00+00:00 | CEL | 4,629,155.30 | 0.00041667 | 365.00% | |
| 2022-07-02T15:00:00+00:00 | CEL | 4,641,159.57 | 0.00041667 | 365.00% | |
| 2022-07-02T16:00:00+00:00 | CEL | 4,676,839.13 | 0.00041667 | 365.00% | |
| 2022-07-02T17:00:00+00:00 | CEL | 4,721,049.60 | 0.00262557 | 2300.00% | |
| 2022-07-02T18:00:00+00:00 | CEL | 4,517,115.61 | 0.00114041 | 999.00% | |
| 2022-07-02T19:00:00+00:00 | CEL | 4,436,113.42 | 0.00228196 | 1999.00% | |
| 2022-07-02T20:00:00+00:00 | CEL | 4,373,471.00 | 0.00136861 | 1198.90% | |
| 2022-07-02T21:00:00+00:00 | CEL | 4,411,728.53 | 0.00053618 | 469.69% | |
| 2022-07-02T22:00:00+00:00 | CEL | 4,449,999.08 | 0.00043379 | 380.00% | |
| 2022-07-02T23:00:00+00:00 | CEL | 4,447,853.13 | 0.00036416 | 319.00% | |
| 2022-07-03T00:00:00+00:00 | CEL | 4,602,656.49 | 0.00296804 | 2600.00% | |
| 2022-07-03T01:00:00+00:00 | CEL | 4,502,258.91 | 0.00044521 | 390.00% | |
| 2022-07-03T02:00:00+00:00 | CEL | 4,638,891.48 | 0.00045 | 394.20% | |
| 2022-07-03T03:00:00+00:00 | CEL | 4,807,187.32 | 0.00045 | 394.20% | |
| 2022-07-03T04:00:00+00:00 | CEL | 4,985,822.06 | 0.00045 | 394.20% | |
| 2022-07-03T05:00:00+00:00 | CEL | 5,138,064.99 | 0.0027968 | 2450.00% | |
| 2022-07-03T06:00:00+00:00 | CEL | 5,256,667.24 | 0.00272473 | 2386.86% | |
| 2022-07-03T07:00:00+00:00 | CEL | 5,293,381.23 | 0.00262557 | 2300.00% | |
| 2022-07-03T08:00:00+00:00 | CEL | 5,297,871.26 | 0.00228311 | 2000.00% | |
| 2022-07-03T09:00:00+00:00 | CEL | 5,259,830.92 | 0.00262557 | 2300.00% | |
| 2022-07-03T10:00:00+00:00 | CEL | 5,275,078.16 | 0.00262557 | 2300.00% | |
| 2022-07-03T11:00:00+00:00 | CEL | 5,275,384.20 | 0.00262557 | 2300.00% | |
| 2022-07-03T12:00:00+00:00 | CEL | 5,312,838.43 | 0.00262557 | 2300.00% | |
| 2022-07-03T13:00:00+00:00 | CEL | 5,450,815.68 | 0.00296804 | 2600.00% | |
| 2022-07-03T14:00:00+00:00 | CEL | 5,419,651.74 | 0.00228311 | 2000.00% | |
| 2022-07-03T15:00:00+00:00 | CEL | 5,350,237.54 | 0.00228311 | 2000.00% | |
| 2022-07-03T16:00:00+00:00 | CEL | 5,279,904.13 | 0.00228196 | 1999.00% | |
| 2022-07-03T17:00:00+00:00 | CEL | 5,288,758.14 | 0.00228196 | 1999.00% | |
| 2022-07-03T18:00:00+00:00 | CEL | 5,228,299.72 | 0.00171333 | 1500.88% | |
| 2022-07-03T19:00:00+00:00 | CEL | 5,139,763.45 | 0.00045 | 394.20% | |
| 2022-07-03T20:00:00+00:00 | CEL | 4,986,943.80 | 0.00228311 | 2000.00% | |
| 2022-07-03T21:00:00+00:00 | CEL | 4,974,032.05 | 0.00228311 | 2000.00% | |
| 2022-07-03T22:00:00+00:00 | CEL | 4,902,913.25 | 0.00228311 | 2000.00% | |
| 2022-07-03T23:00:00+00:00 | CEL | 4,822,668.49 | 0.00228311 | 2000.00% | |
| 2022-07-04T00:00:00+00:00 | CEL | 4,860,172.68 | 0.0004395 | 385.00% | 4,906,454.00 |
| 2022-07-04T01:00:00+00:00 | CEL | 4,811,012.38 | 0.00034247 | 300.00% | |
| 2022-07-04T02:00:00+00:00 | CEL | 4,771,508.09 | 0.00027968 | 245.00% | |
| 2022-07-04T03:00:00+00:00 | CEL | 4,770,640.48 | 0.00001027 | 9.00% | |
| 2022-07-04T04:00:00+00:00 | CEL | 4,683,649.13 | 0.00034247 | 300.00% | |
| 2022-07-04T05:00:00+00:00 | CEL | 4,646,107.34 | 0.00022717 | 199.00% | |
| 2022-07-04T06:00:00+00:00 | CEL | 4,619,544.73 | 0.00022717 | 199.00% | |
| 2022-07-04T07:00:00+00:00 | CEL | 4,629,420.07 | 0.00017123 | 150.00% | |
| 2022-07-04T08:00:00+00:00 | CEL | 4,635,594.02 | 0.00011301 | 99.00% | |
| 2022-07-04T09:00:00+00:00 | CEL | 4,662,383.91 | 0.00011301 | 99.00% | |

| 2022-07-04T11:00:00+00:00 | CEL | 4,952,884.77 | 0.00008333 | 73.00% |
|---|---|---|---|---|
| 2022-07-04T12:00:00+00:00 | CEL | 4,898,395.30 | 0.00044292 | 388.00% |
| 2022-07-04T13:00:00+00:00 | CEL | 4,894,481.62 | 0.00034132 | 299.00% |
| 2022-07-04T14:00:00+00:00 | CEL | 4,887,008.37 | 0.00034132 | 299.00% |
| 2022-07-04T15:00:00+00:00 | CEL | 4,914,052.64 | 0.00034132 | 299.00% |
| 2022-07-04T16:00:00+00:00 | CEL | 4,910,170.27 | 0.00033105 | 290.00% |
| 2022-07-04T17:00:00+00:00 | CEL | 4,880,951.19 | 0.00005708 | 50.00% |
| 2022-07-04T18:00:00+00:00 | CEL | 4,851,601.37 | 0.00004167 | 36.50% |
| 2022-07-04T19:00:00+00:00 | CEL | 4,808,903.79 | 0.00004167 | 36.50% |
| 2022-07-04T20:00:00+00:00 | CEL | 4,803,969.67 | 0.00005137 | 45.00% |
| 2022-07-04T21:00:00+00:00 | CEL | 4,836,597.85 | 0.00005137 | 45.00% |
| 2022-07-04T22:00:00+00:00 | CEL | 4,796,750.33 | 0.00285388 | 2500.00% |
| 2022-07-04T23:00:00+00:00 | CEL | 4,577,225.87 | 0.00228311 | 2000.00% |
| 2022-07-05T00:00:00+00:00 | CEL | 4,222,445.51 | 0.00192694 | 1688.00% |
| 2022-07-05T01:00:00+00:00 | CEL | 4,224,577.53 | 0.00044863 | 393.00% |
| 2022-07-05T02:00:00+00:00 | CEL | 4,215,879.67 | 0.00044977 | 394.00% |
| 2022-07-05T03:00:00+00:00 | CEL | 4,133,905.37 | 0.00044977 | 394.00% |
| 2022-07-05T04:00:00+00:00 | CEL | 4,125,913.49 | 0.00044977 | 394.00% |
| 2022-07-05T05:00:00+00:00 | CEL | 4,139,667.93 | 0.00044977 | 394.00% |
| 2022-07-05T06:00:00+00:00 | CEL | 4,149,364.76 | 0.00006849 | 60.00% |
| 2022-07-05T07:00:00+00:00 | CEL | 4,154,846.31 | 0.00004167 | 36.50% |
| 2022-07-05T08:00:00+00:00 | CEL | 4,143,154.64 | 0.00003082 | 27.00% |
| 2022-07-05T09:00:00+00:00 | CEL | 4,142,080.74 | 0.00002283 | 20.00% |
| 2022-07-05T10:00:00+00:00 | CEL | 4,212,213.28 | 0.00001712 | 15.00% |
| 2022-07-05T11:00:00+00:00 | CEL | 4,219,803.14 | 0.00005365 | 47.00% |
| 2022-07-05T12:00:00+00:00 | CEL | 4,259,077.06 | 0.0000137 | 12.00% |
| 2022-07-05T13:00:00+00:00 | CEL | 4,266,630.32 | 0.00000114 | 1.00% |
| 2022-07-05T14:00:00+00:00 | CEL | 4,306,245.46 | 0.00045 | 394.20% |
| 2022-07-05T15:00:00+00:00 | CEL | 4,271,791.51 | 0.00045 | 394.20% |
| 2022-07-05T16:00:00+00:00 | CEL | 4,258,800.54 | 0.00043379 | 380.00% |
| 2022-07-05T17:00:00+00:00 | CEL | 4,221,748.36 | 0.00043264 | 378.99% |
| 2022-07-05T18:00:00+00:00 | CEL | 4,199,249.78 | 0.00034132 | 299.00% |
| 2022-07-05T19:00:00+00:00 | CEL | 4,332,916.83 | 0.0000057 | 4.99% |
| 2022-07-05T20:00:00+00:00 | CEL | 4,330,365.81 | 0.00000114 | 1.00% |
| 2022-07-05T21:00:00+00:00 | CEL | 4,386,866.43 | 0.00000114 | 1.00% |
| 2022-07-05T22:00:00+00:00 | CEL | 4,428,376.84 | 0.00000514 | 4.50% |
| 2022-07-05T23:00:00+00:00 | CEL | 4,462,614.42 | 0.00004566 | 40.00% |
| 2022-07-06T00:00:00+00:00 | CEL | 4,517,895.93 | 0.00004566 | 40.00% |
| 2022-07-06T01:00:00+00:00 | CEL | 4,583,276.79 | 0.00004566 | 40.00% |
| 2022-07-06T02:00:00+00:00 | CEL | 4,623,587.89 | 0.00004566 | 40.00% |
| 2022-07-06T03:00:00+00:00 | CEL | 4,640,826.32 | 0.00004566 | 40.00% |
| 2022-07-06T04:00:00+00:00 | CEL | 4,621,324.40 | 0.00004566 | 40.00% |
| 2022-07-06T05:00:00+00:00 | CEL | 4,667,016.20 | 0.00004566 | 40.00% |
| 2022-07-06T06:00:00+00:00 | CEL | 4,699,840.37 | 0.00004566 | 40.00% |
| 2022-07-06T07:00:00+00:00 | CEL | 4,744,135.10 | 0.00045 | 394.20% |
| 2022-07-06T08:00:00+00:00 | CEL | 4,795,204.76 | 0.00045 | 394.20% |
| 2022-07-06T09:00:00+00:00 | CEL | 4,802,733.10 | 0.00045 | 394.20% |
| 2022-07-06T10:00:00+00:00 | CEL | 4,799,561.32 | 0.00045 | 394.20% |
| 2022-07-06T11:00:00+00:00 | CEL | 4,786,685.55 | 0.00045 | 394.20% |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-06T13:00:00+00:00 | CEL | 4,798,728.69 | 0.00045 | 394.20% | |
| 2022-07-06T14:00:00+00:00 | CEL | 4,812,746.34 | 0.00034018 | 298.00% | |
| 2022-07-06T15:00:00+00:00 | CEL | 4,831,655.07 | 0.00034018 | 298.00% | |
| 2022-07-06T16:00:00+00:00 | CEL | 4,928,620.96 | 0.00011416 | 100.00% | |
| 2022-07-06T17:00:00+00:00 | CEL | 5,002,831.73 | 0.00011416 | 100.00% | |
| 2022-07-06T18:00:00+00:00 | CEL | 5,018,086.28 | 0.00011416 | 100.00% | |
| 2022-07-06T19:00:00+00:00 | CEL | 5,045,643.92 | 0.00011301 | 99.00% | |
| 2022-07-06T20:00:00+00:00 | CEL | 5,049,433.64 | 0.00004566 | 40.00% | |
| 2022-07-06T21:00:00+00:00 | CEL | 5,093,677.01 | 0.00011187 | 98.00% | |
| 2022-07-06T22:00:00+00:00 | CEL | 5,102,665.51 | 0.00011187 | 98.00% | |
| 2022-07-06T23:00:00+00:00 | CEL | 5,153,099.64 | 0.00011187 | 98.00% | |
| 2022-07-07T00:00:00+00:00 | CEL | 5,192,686.26 | 0.00011187 | 98.00% | 9,204,718.00 |
| 2022-07-07T01:00:00+00:00 | CEL | 5,179,795.32 | 0.00011187 | 98.00% | |
| 2022-07-07T02:00:00+00:00 | CEL | 5,207,455.80 | 0.00011187 | 98.00% | |
| 2022-07-07T03:00:00+00:00 | CEL | 5,225,045.46 | 0.00011187 | 98.00% | |
| 2022-07-07T04:00:00+00:00 | CEL | 5,263,467.81 | 0.00011187 | 98.00% | |
| 2022-07-07T05:00:00+00:00 | CEL | 5,265,662.81 | 0.00011187 | 98.00% | |
| 2022-07-07T06:00:00+00:00 | CEL | 5,275,205.02 | 0.00011187 | 98.00% | |
| 2022-07-07T07:00:00+00:00 | CEL | 5,301,819.92 | 0.00011187 | 98.00% | |
| 2022-07-07T08:00:00+00:00 | CEL | 5,360,256.69 | 0.00005708 | 50.00% | |
| 2022-07-07T09:00:00+00:00 | CEL | 5,424,601.44 | 0.00011187 | 98.00% | |
| 2022-07-07T10:00:00+00:00 | CEL | 5,501,103.88 | 0.00011187 | 98.00% | |
| 2022-07-07T11:00:00+00:00 | CEL | 5,501,276.48 | 0.00011187 | 98.00% | |
| 2022-07-07T12:00:00+00:00 | CEL | 5,518,032.61 | 0.00004167 | 36.50% | |
| 2022-07-07T13:00:00+00:00 | CEL | 5,732,842.94 | 0.00004167 | 36.50% | |
| 2022-07-07T14:00:00+00:00 | CEL | 5,965,275.22 | 0.00003995 | 35.00% | |
| 2022-07-07T15:00:00+00:00 | CEL | 5,905,653.85 | 0.00003425 | 30.00% | |
| 2022-07-07T16:00:00+00:00 | CEL | 5,942,401.25 | 0.00003425 | 30.00% | |
| 2022-07-07T17:00:00+00:00 | CEL | 5,955,954.52 | 0.00003425 | 30.00% | |
| 2022-07-07T18:00:00+00:00 | CEL | 5,909,568.37 | 0.00003425 | 30.00% | |
| 2022-07-07T19:00:00+00:00 | CEL | 5,927,764.41 | 0.00003425 | 30.00% | |
| 2022-07-07T20:00:00+00:00 | CEL | 5,931,849.48 | 0.00003425 | 30.00% | |
| 2022-07-07T21:00:00+00:00 | CEL | 6,057,507.81 | 0.00003425 | 30.00% | |
| 2022-07-07T22:00:00+00:00 | CEL | 6,497,521.84 | 0.00003425 | 30.00% | |
| 2022-07-07T23:00:00+00:00 | CEL | 6,593,902.38 | 0.00003995 | 35.00% | |
| 2022-07-08T00:00:00+00:00 | CEL | 6,672,083.81 | 0.00003995 | 35.00% | 4,142,243.00 |
| 2022-07-08T01:00:00+00:00 | CEL | 6,649,434.36 | 0.00003995 | 35.00% | |
| 2022-07-08T02:00:00+00:00 | CEL | 6,623,321.11 | 0.00003995 | 35.00% | |
| 2022-07-08T03:00:00+00:00 | CEL | 6,625,305.04 | 0.00003995 | 35.00% | |
| 2022-07-08T04:00:00+00:00 | CEL | 6,599,494.89 | 0.00003995 | 35.00% | |
| 2022-07-08T05:00:00+00:00 | CEL | 6,663,184.12 | 0.00003995 | 35.00% | |
| 2022-07-08T06:00:00+00:00 | CEL | 6,708,523.68 | 0.00003995 | 35.00% | |
| 2022-07-08T07:00:00+00:00 | CEL | 6,770,979.73 | 0.00003995 | 35.00% | |
| 2022-07-08T08:00:00+00:00 | CEL | 6,817,275.81 | 0.00003995 | 35.00% | |
| 2022-07-08T09:00:00+00:00 | CEL | 6,868,306.96 | 0.00003995 | 35.00% | |
| 2022-07-08T10:00:00+00:00 | CEL | 6,898,680.09 | 0.00003995 | 35.00% | |
| 2022-07-08T11:00:00+00:00 | CEL | 6,978,401.68 | 0.00003995 | 35.00% | |
| 2022-07-08T12:00:00+00:00 | CEL | 7,018,966.20 | 0.00003995 | 35.00% | |
| 2022-07-08T13:00:00+00:00 | CEL | 7,086,207.64 | 0.00045 | 394.20% | |

| Date | | Balance | Rate | Percent | Amount |
|---|---|---|---|---|---|
| 2022-07-08T15:00:00+00:00 | CEL | 7,114,688.85 | 0.0001 | 87.60% | |
| 2022-07-08T16:00:00+00:00 | CEL | 7,113,076.79 | 0.00003995 | 35.00% | |
| 2022-07-08T17:00:00+00:00 | CEL | 7,116,084.07 | 0.00003995 | 35.00% | |
| 2022-07-08T18:00:00+00:00 | CEL | 7,111,443.14 | 0.00045 | 394.20% | |
| 2022-07-08T19:00:00+00:00 | CEL | 7,122,102.84 | 0.00003995 | 35.00% | |
| 2022-07-08T20:00:00+00:00 | CEL | 7,123,960.87 | 0.00003995 | 35.00% | |
| 2022-07-08T21:00:00+00:00 | CEL | 7,142,878.81 | 0.00003995 | 35.00% | |
| 2022-07-08T22:00:00+00:00 | CEL | 7,171,737.50 | 0.00003995 | 35.00% | |
| 2022-07-08T23:00:00+00:00 | CEL | 7,205,202.55 | 0.00003995 | 35.00% | |
| 2022-07-09T00:00:00+00:00 | CEL | 7,243,159.71 | 0.00003995 | 35.00% | 1,697,282.00 |
| 2022-07-09T01:00:00+00:00 | CEL | 7,317,982.13 | 0.00003995 | 35.00% | |
| 2022-07-09T02:00:00+00:00 | CEL | 7,314,243.37 | 0.00003995 | 35.00% | |
| 2022-07-09T03:00:00+00:00 | CEL | 7,335,676.90 | 0.00003995 | 35.00% | |
| 2022-07-09T04:00:00+00:00 | CEL | 7,337,483.03 | 0.00003995 | 35.00% | |
| 2022-07-09T05:00:00+00:00 | CEL | 7,347,487.41 | 0.00003995 | 35.00% | |
| 2022-07-09T06:00:00+00:00 | CEL | 7,333,310.78 | 0.00003995 | 35.00% | |
| 2022-07-09T07:00:00+00:00 | CEL | 7,344,097.29 | 0.00006849 | 60.00% | |
| 2022-07-09T08:00:00+00:00 | CEL | 7,351,122.98 | 0.00003995 | 35.00% | |
| 2022-07-09T09:00:00+00:00 | CEL | 7,367,130.45 | 0.00003995 | 35.00% | |
| 2022-07-09T10:00:00+00:00 | CEL | 7,391,760.06 | 0.00003995 | 35.00% | |
| 2022-07-09T11:00:00+00:00 | CEL | 7,435,044.57 | 0.00003995 | 35.00% | |
| 2022-07-09T12:00:00+00:00 | CEL | 7,454,323.41 | 0.00296804 | 2600.00% | |
| 2022-07-09T13:00:00+00:00 | CEL | 7,420,176.54 | 0.00296804 | 2600.00% | |
| 2022-07-09T14:00:00+00:00 | CEL | 7,260,640.10 | 0.00296804 | 2600.00% | |
| 2022-07-09T15:00:00+00:00 | CEL | 7,200,589.07 | 0.00296804 | 2600.00% | |
| 2022-07-09T16:00:00+00:00 | CEL | 7,158,599.87 | 0.00296804 | 2600.00% | |
| 2022-07-09T17:00:00+00:00 | CEL | 7,110,232.66 | 0.00296804 | 2600.00% | |
| 2022-07-09T18:00:00+00:00 | CEL | 7,080,616.47 | 0.00296804 | 2600.00% | |
| 2022-07-09T19:00:00+00:00 | CEL | 7,008,942.33 | 0.00296804 | 2600.00% | |
| 2022-07-09T20:00:00+00:00 | CEL | 6,814,277.96 | 0.00296804 | 2600.00% | |
| 2022-07-09T21:00:00+00:00 | CEL | 6,566,891.60 | 0.00296804 | 2600.00% | |
| 2022-07-09T22:00:00+00:00 | CEL | 6,368,538.13 | 0.00296804 | 2600.00% | |
| 2022-07-09T23:00:00+00:00 | CEL | 6,351,910.72 | 0.00296804 | 2600.00% | |
| 2022-07-10T00:00:00+00:00 | CEL | 6,202,764.66 | 0.00296804 | 2600.00% | 3,877,251.00 |
| 2022-07-10T01:00:00+00:00 | CEL | 6,028,274.96 | 0.00285388 | 2500.00% | |
| 2022-07-10T02:00:00+00:00 | CEL | 5,862,539.97 | 0.00114155 | 1000.00% | |
| 2022-07-10T03:00:00+00:00 | CEL | 5,759,428.63 | 0.00034247 | 300.00% | |
| 2022-07-10T04:00:00+00:00 | CEL | 5,690,377.04 | 0.00296689 | 2599.00% | |
| 2022-07-10T05:00:00+00:00 | CEL | 5,683,594.73 | 0.00273858 | 2399.00% | |
| 2022-07-10T06:00:00+00:00 | CEL | 5,675,058.87 | 0.00216895 | 1900.00% | |
| 2022-07-10T07:00:00+00:00 | CEL | 5,627,705.36 | 0.00091324 | 800.00% | |
| 2022-07-10T08:00:00+00:00 | CEL | 5,581,559.82 | 0.00091324 | 800.00% | |
| 2022-07-10T09:00:00+00:00 | CEL | 5,516,154.40 | 0.00091324 | 800.00% | |
| 2022-07-10T10:00:00+00:00 | CEL | 5,484,626.20 | 0.0009121 | 799.00% | |
| 2022-07-10T11:00:00+00:00 | CEL | 5,432,311.08 | 0.00044406 | 389.00% | |
| 2022-07-10T12:00:00+00:00 | CEL | 5,369,647.67 | 0.00034247 | 300.00% | |
| 2022-07-10T13:00:00+00:00 | CEL | 5,326,255.34 | 0.00017123 | 150.00% | |
| 2022-07-10T14:00:00+00:00 | CEL | 5,295,427.96 | 0.00017122 | 149.99% | |
| 2022-07-10T15:00:00+00:00 | CEL | 5,270,357.63 | 0.00017123 | 150.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-10T17:00:00+00:00 | CEL | 5,175,431.61 | 0.00022831 | 200.00% | |
| 2022-07-10T18:00:00+00:00 | CEL | 5,151,472.78 | 0.00022831 | 200.00% | |
| 2022-07-10T19:00:00+00:00 | CEL | 5,114,109.37 | 0.00000114 | 1.00% | |
| 2022-07-10T20:00:00+00:00 | CEL | 5,132,446.12 | 0.00000114 | 1.00% | |
| 2022-07-10T21:00:00+00:00 | CEL | 5,052,369.73 | 0.00003425 | 30.00% | |
| 2022-07-10T22:00:00+00:00 | CEL | 5,093,442.84 | 0.00003425 | 30.00% | |
| 2022-07-10T23:00:00+00:00 | CEL | 5,081,756.58 | 0.00002283 | 20.00% | |
| 2022-07-11T00:00:00+00:00 | CEL | 5,124,689.50 | 0.00002283 | 20.00% | |
| 2022-07-11T01:00:00+00:00 | CEL | 5,084,066.27 | 0.0000057 | 4.99% | |
| 2022-07-11T02:00:00+00:00 | CEL | 5,090,238.09 | 0.0000057 | 4.99% | |
| 2022-07-11T03:00:00+00:00 | CEL | 5,089,395.50 | 0.0000057 | 4.99% | |
| 2022-07-11T04:00:00+00:00 | CEL | 5,145,871.51 | 0.00001484 | 13.00% | |
| 2022-07-11T05:00:00+00:00 | CEL | 5,117,232.30 | 0.00000571 | 5.00% | |
| 2022-07-11T06:00:00+00:00 | CEL | 5,136,355.02 | 0.00000913 | 8.00% | |
| 2022-07-11T07:00:00+00:00 | CEL | 5,228,082.39 | 0.00000571 | 5.00% | |
| 2022-07-11T08:00:00+00:00 | CEL | 5,275,617.24 | 0.00000114 | 1.00% | |
| 2022-07-11T09:00:00+00:00 | CEL | 5,321,916.65 | 0.00000114 | 1.00% | |
| 2022-07-11T10:00:00+00:00 | CEL | 5,333,767.53 | 0.00000114 | 1.00% | |
| 2022-07-11T11:00:00+00:00 | CEL | 5,319,081.05 | 0.00000114 | 1.00% | |
| 2022-07-11T12:00:00+00:00 | CEL | 5,316,469.07 | 0.00003425 | 30.00% | |
| 2022-07-11T13:00:00+00:00 | CEL | 5,267,155.89 | 0.00003311 | 29.00% | |
| 2022-07-11T14:00:00+00:00 | CEL | 5,463,750.76 | 0.00003311 | 29.00% | |
| 2022-07-11T15:00:00+00:00 | CEL | 5,601,327.06 | 0.00002283 | 20.00% | |
| 2022-07-11T16:00:00+00:00 | CEL | 5,572,866.10 | 0.00001712 | 15.00% | |
| 2022-07-11T17:00:00+00:00 | CEL | 5,672,535.34 | 0.00001712 | 15.00% | |
| 2022-07-11T18:00:00+00:00 | CEL | 5,671,956.39 | 0.00000571 | 5.00% | |
| 2022-07-11T19:00:00+00:00 | CEL | 5,616,429.15 | 0.00000571 | 5.00% | |
| 2022-07-11T20:00:00+00:00 | CEL | 5,612,517.87 | 0.00000571 | 5.00% | |
| 2022-07-11T21:00:00+00:00 | CEL | 5,630,334.27 | 0.00000114 | 1.00% | |
| 2022-07-11T22:00:00+00:00 | CEL | 5,656,177.36 | 0.00000114 | 1.00% | |
| 2022-07-11T23:00:00+00:00 | CEL | 5,872,940.94 | 0.00000114 | 1.00% | |
| 2022-07-12T00:00:00+00:00 | CEL | 5,978,650.15 | 0.00000114 | 1.00% | 4,023,294.00 |
| 2022-07-12T01:00:00+00:00 | CEL | 6,049,649.80 | 0.00000227 | 1.99% | |
| 2022-07-12T02:00:00+00:00 | CEL | 6,099,947.65 | 0.000005 | 4.38% | |
| 2022-07-12T03:00:00+00:00 | CEL | 6,160,307.50 | 0.0000057 | 4.99% | |
| 2022-07-12T04:00:00+00:00 | CEL | 6,273,301.73 | 0.00000685 | 6.00% | |
| 2022-07-12T05:00:00+00:00 | CEL | 6,337,806.85 | 0.00001027 | 9.00% | |
| 2022-07-12T06:00:00+00:00 | CEL | 6,337,048.23 | 0.00001027 | 9.00% | |
| 2022-07-12T07:00:00+00:00 | CEL | 6,348,310.47 | 0.00001027 | 9.00% | |
| 2022-07-12T08:00:00+00:00 | CEL | 6,358,289.56 | 0.00001027 | 9.00% | |
| 2022-07-12T09:00:00+00:00 | CEL | 6,377,666.44 | 0.00022717 | 199.00% | |
| 2022-07-12T10:00:00+00:00 | CEL | 6,395,180.41 | 0.00001027 | 9.00% | |
| 2022-07-12T11:00:00+00:00 | CEL | 6,351,100.17 | 0.00001027 | 9.00% | |
| 2022-07-12T12:00:00+00:00 | CEL | 6,352,426.11 | 0.00001027 | 9.00% | |
| 2022-07-12T13:00:00+00:00 | CEL | 6,358,361.61 | 0.00011416 | 100.00% | |
| 2022-07-12T14:00:00+00:00 | CEL | 6,404,405.30 | 0.00011416 | 100.00% | |
| 2022-07-12T15:00:00+00:00 | CEL | 6,411,017.29 | 0.00011416 | 100.00% | |
| 2022-07-12T16:00:00+00:00 | CEL | 6,359,902.87 | 0.00011416 | 100.00% | |
| 2022-07-12T17:00:00+00:00 | CEL | 6,524,952.03 | 0.00011416 | 100.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-12T19:00:00+00:00 | CEL | 6,466,548.54 | 0.00011416 | 100.00% | |
| 2022-07-12T20:00:00+00:00 | CEL | 6,457,560.58 | 0.00011416 | 100.00% | |
| 2022-07-12T21:00:00+00:00 | CEL | 6,446,470.02 | 0.00011416 | 100.00% | |
| 2022-07-12T22:00:00+00:00 | CEL | 6,448,787.23 | 0.00011416 | 100.00% | |
| 2022-07-12T23:00:00+00:00 | CEL | 6,441,966.55 | 0.00011416 | 100.00% | |
| 2022-07-13T00:00:00+00:00 | CEL | 6,385,578.82 | 0.00011416 | 100.00% | 1,021,684.00 |
| 2022-07-13T01:00:00+00:00 | CEL | 6,419,340.86 | 0.00011416 | 100.00% | |
| 2022-07-13T02:00:00+00:00 | CEL | 6,368,375.82 | 0.00011416 | 100.00% | |
| 2022-07-13T03:00:00+00:00 | CEL | 6,415,283.30 | 0.00011416 | 100.00% | |
| 2022-07-13T04:00:00+00:00 | CEL | 6,415,433.54 | 0.00011416 | 100.00% | |
| 2022-07-13T05:00:00+00:00 | CEL | 6,434,080.64 | 0.00011416 | 100.00% | |
| 2022-07-13T06:00:00+00:00 | CEL | 6,373,014.75 | 0.00011416 | 100.00% | |
| 2022-07-13T07:00:00+00:00 | CEL | 6,421,245.55 | 0.00011301 | 99.00% | |
| 2022-07-13T08:00:00+00:00 | CEL | 6,398,599.41 | 0.00011301 | 99.00% | |
| 2022-07-13T09:00:00+00:00 | CEL | 6,392,972.69 | 0.00011301 | 99.00% | |
| 2022-07-13T10:00:00+00:00 | CEL | 6,381,129.16 | 0.00011301 | 99.00% | |
| 2022-07-13T11:00:00+00:00 | CEL | 6,398,022.13 | 0.00000456 | 3.99% | |
| 2022-07-13T12:00:00+00:00 | CEL | 6,395,826.27 | 0.00000456 | 3.99% | |
| 2022-07-13T13:00:00+00:00 | CEL | 6,495,479.17 | 0.00000456 | 3.99% | |
| 2022-07-13T14:00:00+00:00 | CEL | 6,402,727.09 | 0.00022831 | 200.00% | |
| 2022-07-13T15:00:00+00:00 | CEL | 6,371,627.99 | 0.00296804 | 2600.00% | |
| 2022-07-13T16:00:00+00:00 | CEL | 6,224,854.20 | 0.00296804 | 2600.00% | |
| 2022-07-13T17:00:00+00:00 | CEL | 6,119,125.43 | 0.00296804 | 2600.00% | |
| 2022-07-13T18:00:00+00:00 | CEL | 5,844,157.82 | 0.00296804 | 2600.00% | |
| 2022-07-13T19:00:00+00:00 | CEL | 5,657,797.64 | 0.00262557 | 2300.00% | |
| 2022-07-13T20:00:00+00:00 | CEL | 5,570,156.84 | 0.0022831 | 2000.00% | |
| 2022-07-13T21:00:00+00:00 | CEL | 5,568,326.69 | 0.00114155 | 1000.00% | |
| 2022-07-13T22:00:00+00:00 | CEL | 5,428,306.50 | 0.00091209 | 798.99% | |
| 2022-07-13T23:00:00+00:00 | CEL | 5,381,747.26 | 0.00044178 | 387.00% | |
| 2022-07-14T00:00:00+00:00 | CEL | 5,548,481.99 | 0.001 | 876.00% | 2,620,832.00 |
| 2022-07-14T01:00:00+00:00 | CEL | 5,664,154.18 | 0.00022831 | 200.00% | |
| 2022-07-14T02:00:00+00:00 | CEL | 6,856,936.87 | 0.00296804 | 2600.00% | |
| 2022-07-14T03:00:00+00:00 | CEL | 7,127,638.95 | 0.00296804 | 2600.00% | |
| 2022-07-14T04:00:00+00:00 | CEL | 6,956,913.73 | 0.00296804 | 2600.00% | |
| 2022-07-14T05:00:00+00:00 | CEL | 7,058,865.00 | 0.00296804 | 2600.00% | |
| 2022-07-14T06:00:00+00:00 | CEL | 6,838,594.70 | 0.00296804 | 2600.00% | |
| 2022-07-14T07:00:00+00:00 | CEL | 6,868,867.10 | 0.00296804 | 2600.00% | |
| 2022-07-14T08:00:00+00:00 | CEL | 6,738,639.83 | 0.00296804 | 2600.00% | |
| 2022-07-14T09:00:00+00:00 | CEL | 6,596,759.72 | 0.00296804 | 2600.00% | |
| 2022-07-14T10:00:00+00:00 | CEL | 6,585,018.68 | 0.00296804 | 2600.00% | |
| 2022-07-14T11:00:00+00:00 | CEL | 6,537,433.54 | 0.00296689 | 2599.00% | |
| 2022-07-14T12:00:00+00:00 | CEL | 6,512,774.26 | 0.00296689 | 2599.00% | |
| 2022-07-14T13:00:00+00:00 | CEL | 6,478,210.89 | 0.00296689 | 2599.00% | |
| 2022-07-14T14:00:00+00:00 | CEL | 6,366,737.82 | 0.00296689 | 2599.00% | |
| 2022-07-14T15:00:00+00:00 | CEL | 6,311,646.87 | 0.00296689 | 2599.00% | |
| 2022-07-14T16:00:00+00:00 | CEL | 5,969,788.34 | 0.00296689 | 2599.00% | |
| 2022-07-14T17:00:00+00:00 | CEL | 5,435,305.42 | 0.00022831 | 200.00% | |
| 2022-07-14T18:00:00+00:00 | CEL | 5,274,414.01 | 0.00114155 | 1000.00% | |
| 2022-07-14T19:00:00+00:00 | CEL | 5,288,019.88 | 0.00114155 | 1000.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-14T21:00:00+00:00 | CEL | 5,110,094.30 | 0.00136758 | 1198.00% | |
| 2022-07-14T22:00:00+00:00 | CEL | 5,133,394.88 | 0.00136986 | 1200.00% | |
| 2022-07-14T23:00:00+00:00 | CEL | 4,950,433.62 | 0.00125571 | 1100.00% | |
| 2022-07-15T00:00:00+00:00 | CEL | 4,976,548.55 | 0.00125571 | 1100.00% | |
| 2022-07-15T01:00:00+00:00 | CEL | 5,019,964.66 | 0.00125571 | 1100.00% | |
| 2022-07-15T02:00:00+00:00 | CEL | 5,002,862.76 | 0.00125571 | 1100.00% | |
| 2022-07-15T03:00:00+00:00 | CEL | 4,999,220.80 | 0.00125571 | 1100.00% | |
| 2022-07-15T04:00:00+00:00 | CEL | 5,006,338.80 | 0.00125571 | 1100.00% | |
| 2022-07-15T05:00:00+00:00 | CEL | 4,961,239.69 | 0.00125571 | 1100.00% | |
| 2022-07-15T06:00:00+00:00 | CEL | 4,948,576.72 | 0.00125571 | 1100.00% | |
| 2022-07-15T07:00:00+00:00 | CEL | 4,947,888.83 | 0.00125571 | 1100.00% | |
| 2022-07-15T08:00:00+00:00 | CEL | 4,913,977.46 | 0.00125571 | 1100.00% | |
| 2022-07-15T09:00:00+00:00 | CEL | 4,753,619.87 | 0.00125571 | 1100.00% | |
| 2022-07-15T10:00:00+00:00 | CEL | 4,729,835.71 | 0.00125571 | 1100.00% | |
| 2022-07-15T11:00:00+00:00 | CEL | 4,777,419.32 | 0.00125571 | 1100.00% | |
| 2022-07-15T12:00:00+00:00 | CEL | 4,739,380.29 | 0.00125571 | 1100.00% | |
| 2022-07-15T13:00:00+00:00 | CEL | 4,709,388.52 | 0.00125571 | 1100.00% | |
| 2022-07-15T14:00:00+00:00 | CEL | 4,709,491.26 | 0.00125571 | 1100.00% | |
| 2022-07-15T15:00:00+00:00 | CEL | 4,710,344.40 | 0.00125571 | 1100.00% | |
| 2022-07-15T16:00:00+00:00 | CEL | 4,651,858.72 | 0.00115183 | 1009.00% | |
| 2022-07-15T17:00:00+00:00 | CEL | 4,617,259.87 | 0.00114155 | 1000.00% | |
| **2022-07-15T18:00:00+00:00** | **CEL** | **4,620,586.89** | **0.00001142** | **10.00%** | |
| 2022-07-15T19:00:00+00:00 | CEL | 4,609,466.08 | 0.00114041 | 999.00% | |
| 2022-07-15T20:00:00+00:00 | CEL | 4,554,870.96 | 0.00113927 | 998.00% | |
| 2022-07-15T21:00:00+00:00 | CEL | 4,501,865.13 | 0.00113813 | 997.00% | |
| 2022-07-15T22:00:00+00:00 | CEL | 4,499,234.08 | 0.0010274 | 900.00% | |
| 2022-07-15T23:00:00+00:00 | CEL | 4,491,370.07 | 0.00091256 | 799.40% | |
| **2022-07-16T00:00:00+00:00** | **CEL** | **4,503,222.26** | **0.00003** | **26.28%** | 3,102,757.00 |
| 2022-07-16T01:00:00+00:00 | CEL | 4,640,655.60 | 0.00011299 | 98.98% | |
| 2022-07-16T02:00:00+00:00 | CEL | 4,782,299.46 | 0.00011298 | 98.97% | |
| 2022-07-16T03:00:00+00:00 | CEL | 4,801,272.12 | 0.00011298 | 98.97% | |
| 2022-07-16T04:00:00+00:00 | CEL | 4,803,984.41 | 0.00011298 | 98.97% | |
| 2022-07-16T05:00:00+00:00 | CEL | 4,794,703.35 | 0.00011298 | 98.97% | |
| 2022-07-16T06:00:00+00:00 | CEL | 4,814,750.31 | 0.00011298 | 98.97% | |
| 2022-07-16T07:00:00+00:00 | CEL | 4,805,269.18 | 0.00011298 | 98.97% | |
| 2022-07-16T08:00:00+00:00 | CEL | 4,797,777.15 | 0.00011298 | 98.97% | |
| 2022-07-16T09:00:00+00:00 | CEL | 4,772,666.12 | 0.00011298 | 98.97% | |
| 2022-07-16T10:00:00+00:00 | CEL | 4,790,469.24 | 0.00011298 | 98.97% | |
| 2022-07-16T11:00:00+00:00 | CEL | 4,792,303.49 | 0.00011298 | 98.97% | |
| 2022-07-16T12:00:00+00:00 | CEL | 4,767,248.72 | 0.00011298 | 98.97% | |
| 2022-07-16T13:00:00+00:00 | CEL | 4,767,032.96 | 0.00011298 | 98.97% | |
| 2022-07-16T14:00:00+00:00 | CEL | 4,779,312.19 | 0.00011298 | 98.97% | |
| 2022-07-16T15:00:00+00:00 | CEL | 4,785,844.14 | 0.00011298 | 98.97% | |
| 2022-07-16T16:00:00+00:00 | CEL | 4,766,065.90 | 0.00011187 | 98.00% | |
| 2022-07-16T17:00:00+00:00 | CEL | 4,660,497.16 | 0.00011186 | 97.99% | |
| 2022-07-16T18:00:00+00:00 | CEL | 4,540,448.74 | 0.00011186 | 97.99% | |
| 2022-07-16T19:00:00+00:00 | CEL | 4,496,806.16 | 0.00005708 | 50.00% | |
| 2022-07-16T20:00:00+00:00 | CEL | 4,503,199.91 | 0.00005708 | 50.00% | |
| 2022-07-16T21:00:00+00:00 | CEL | 4,490,983.58 | 0.00004566 | 40.00% | |

| | | | | |
|---|---|---|---|---|
| 2022-07-16T23:00:00+00:00 | CEL | 4,492,459.30 | 0.00004565 | 39.99% |
| 2022-07-17T00:00:00+00:00 | CEL | 4,487,692.68 | 0.00004565 | 39.99% |
| 2022-07-17T01:00:00+00:00 | CEL | 4,481,909.68 | 0.00004565 | 39.99% |
| 2022-07-17T02:00:00+00:00 | CEL | 4,488,936.05 | 0.00004565 | 39.99% |
| 2022-07-17T03:00:00+00:00 | CEL | 4,489,678.23 | 0.00004565 | 39.99% |
| 2022-07-17T04:00:00+00:00 | CEL | 4,498,225.62 | 0.00004566 | 40.00% |
| 2022-07-17T05:00:00+00:00 | CEL | 4,520,122.88 | 0.00004565 | 39.99% |
| 2022-07-17T06:00:00+00:00 | CEL | 4,525,852.62 | 0.00004565 | 39.99% |
| 2022-07-17T07:00:00+00:00 | CEL | 4,515,195.27 | 0.00004565 | 39.99% |
| 2022-07-17T08:00:00+00:00 | CEL | 4,498,244.90 | 0.00004566 | 40.00% |
| 2022-07-17T09:00:00+00:00 | CEL | 4,573,036.86 | 0.00011186 | 97.99% |
| 2022-07-17T10:00:00+00:00 | CEL | 4,539,121.16 | 0.00009132 | 80.00% |
| 2022-07-17T11:00:00+00:00 | CEL | 4,586,728.68 | 0.0001016 | 89.00% |
| 2022-07-17T12:00:00+00:00 | CEL | 4,605,195.95 | 0.0001016 | 89.00% |
| 2022-07-17T13:00:00+00:00 | CEL | 4,611,972.80 | 0.00011186 | 97.99% |
| 2022-07-17T14:00:00+00:00 | CEL | 4,619,138.08 | 0.00011186 | 97.99% |
| 2022-07-17T15:00:00+00:00 | CEL | 4,616,999.39 | 0.00011073 | 97.00% |
| 2022-07-17T16:00:00+00:00 | CEL | 4,616,108.70 | 0.00010844 | 94.99% |
| 2022-07-17T17:00:00+00:00 | CEL | 4,619,589.50 | 0.00010845 | 95.00% |
| 2022-07-17T18:00:00+00:00 | CEL | 4,619,080.94 | 0.00010845 | 95.00% |
| 2022-07-17T19:00:00+00:00 | CEL | 4,617,284.23 | 0.00010361 | 90.76% |
| 2022-07-17T20:00:00+00:00 | CEL | 4,614,484.00 | 0.00010844 | 94.99% |
| 2022-07-17T21:00:00+00:00 | CEL | 4,615,862.16 | 0.00010274 | 90.00% |
| 2022-07-17T22:00:00+00:00 | CEL | 4,611,782.13 | 0.00011186 | 97.99% |
| 2022-07-17T23:00:00+00:00 | CEL | 4,591,162.98 | 0.0001016 | 89.00% |
| 2022-07-18T00:00:00+00:00 | CEL | 4,588,856.77 | 0.0001016 | 89.00% |
| 2022-07-18T01:00:00+00:00 | CEL | 4,563,694.35 | 0.00009132 | 80.00% |
| 2022-07-18T02:00:00+00:00 | CEL | 4,563,049.75 | 0.00009132 | 80.00% |
| 2022-07-18T03:00:00+00:00 | CEL | 4,555,204.12 | 0.00008562 | 75.00% |
| 2022-07-18T04:00:00+00:00 | CEL | 4,558,173.62 | 0.00008562 | 75.00% |
| 2022-07-18T05:00:00+00:00 | CEL | 4,566,320.67 | 0.00009132 | 80.00% |
| 2022-07-18T06:00:00+00:00 | CEL | 4,560,235.16 | 0.00008562 | 75.00% |
| 2022-07-18T07:00:00+00:00 | CEL | 4,564,627.09 | 0.00008447 | 74.00% |
| 2022-07-18T08:00:00+00:00 | CEL | 4,595,878.26 | 0.00011186 | 97.99% |
| 2022-07-18T09:00:00+00:00 | CEL | 4,602,583.92 | 0.00009132 | 80.00% |
| 2022-07-18T10:00:00+00:00 | CEL | 4,603,091.14 | 0.00009132 | 80.00% |
| 2022-07-18T11:00:00+00:00 | CEL | 4,595,742.16 | 0.00009132 | 80.00% |
| 2022-07-18T12:00:00+00:00 | CEL | 4,593,476.20 | 0.00009132 | 80.00% |
| 2022-07-18T13:00:00+00:00 | CEL | 4,624,762.99 | 0.00017123 | 150.00% |
| 2022-07-18T14:00:00+00:00 | CEL | 4,650,814.08 | 0.00022831 | 200.00% |
| 2022-07-18T15:00:00+00:00 | CEL | 4,648,550.41 | 0.00022831 | 200.00% |
| 2022-07-18T16:00:00+00:00 | CEL | 4,632,051.92 | 0.00022831 | 200.00% |
| 2022-07-18T17:00:00+00:00 | CEL | 4,576,987.64 | 0.00022831 | 200.00% |
| 2022-07-18T18:00:00+00:00 | CEL | 4,588,051.82 | 0.00022831 | 200.00% |
| 2022-07-18T19:00:00+00:00 | CEL | 4,599,383.85 | 0.00022831 | 200.00% |
| 2022-07-18T20:00:00+00:00 | CEL | 4,596,568.92 | 0.00022831 | 200.00% |
| 2022-07-18T21:00:00+00:00 | CEL | 4,560,880.25 | 0.00022831 | 200.00% |
| 2022-07-18T22:00:00+00:00 | CEL | 4,552,802.82 | 0.00022831 | 200.00% |
| 2022-07-18T23:00:00+00:00 | CEL | 4,532,853.23 | 0.00022831 | 200.00% |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-19T01:00:00+00:00 | CEL | 4,477,979.59 | 0.00011381 | 99.70% | |
| 2022-07-19T02:00:00+00:00 | CEL | 4,474,900.58 | 0.0000331 | 29.00% | |
| 2022-07-19T03:00:00+00:00 | CEL | 4,507,267.72 | 0.00003309 | 28.99% | |
| 2022-07-19T04:00:00+00:00 | CEL | 4,639,385.07 | 0.00003309 | 28.99% | |
| 2022-07-19T05:00:00+00:00 | CEL | 4,641,036.19 | 0.00003309 | 28.99% | |
| 2022-07-19T06:00:00+00:00 | CEL | 4,672,582.74 | 0.00003309 | 28.99% | |
| 2022-07-19T07:00:00+00:00 | CEL | 4,655,385.27 | 0.00003309 | 28.99% | |
| 2022-07-19T08:00:00+00:00 | CEL | 4,660,307.57 | 0.00003309 | 28.99% | |
| 2022-07-19T09:00:00+00:00 | CEL | 4,661,780.40 | 0.00003309 | 28.99% | |
| 2022-07-19T10:00:00+00:00 | CEL | 4,664,219.02 | 0.00003309 | 28.99% | |
| 2022-07-19T11:00:00+00:00 | CEL | 4,680,156.16 | 0.00003309 | 28.99% | |
| 2022-07-19T12:00:00+00:00 | CEL | 4,687,529.10 | 0.00003309 | 28.99% | |
| 2022-07-19T13:00:00+00:00 | CEL | 4,697,099.11 | 0.00003309 | 28.99% | |
| 2022-07-19T14:00:00+00:00 | CEL | 4,714,909.14 | 0.00034131 | 298.99% | |
| 2022-07-19T15:00:00+00:00 | CEL | 4,711,352.27 | 0.00032989 | 288.98% | |
| 2022-07-19T16:00:00+00:00 | CEL | 4,712,800.50 | 0.00032979 | 288.90% | |
| 2022-07-19T17:00:00+00:00 | CEL | 4,661,956.41 | 0.00010615 | 92.99% | |
| 2022-07-19T18:00:00+00:00 | CEL | 4,650,559.47 | 0.00009132 | 80.00% | |
| 2022-07-19T19:00:00+00:00 | CEL | 4,650,651.38 | 0.00009132 | 80.00% | |
| 2022-07-19T20:00:00+00:00 | CEL | 4,654,794.52 | 0.00009132 | 80.00% | |
| 2022-07-19T21:00:00+00:00 | CEL | 4,646,661.32 | 0.00009018 | 79.00% | |
| 2022-07-19T22:00:00+00:00 | CEL | 4,644,512.47 | 0.00009018 | 79.00% | |
| 2022-07-19T23:00:00+00:00 | CEL | 4,647,378.04 | 0.00009132 | 80.00% | |
| 2022-07-20T00:00:00+00:00 | CEL | 4,647,265.27 | 0.00009132 | 80.00% | 3,977,730.00 |
| 2022-07-20T01:00:00+00:00 | CEL | 4,647,781.97 | 0.00009132 | 80.00% | |
| 2022-07-20T02:00:00+00:00 | CEL | 4,650,578.19 | 0.00009018 | 79.00% | |
| 2022-07-20T03:00:00+00:00 | CEL | 4,663,515.72 | 0.00009018 | 79.00% | |
| 2022-07-20T04:00:00+00:00 | CEL | 4,668,325.52 | 0.00009132 | 80.00% | |
| 2022-07-20T05:00:00+00:00 | CEL | 4,670,820.45 | 0.00009018 | 79.00% | |
| 2022-07-20T06:00:00+00:00 | CEL | 4,699,164.53 | 0.00009018 | 79.00% | |
| 2022-07-20T07:00:00+00:00 | CEL | 4,674,278.09 | 0.00005594 | 49.00% | |
| 2022-07-20T08:00:00+00:00 | CEL | 4,677,114.72 | 0.00004566 | 40.00% | |
| 2022-07-20T09:00:00+00:00 | CEL | 4,659,527.23 | 0.00004566 | 40.00% | |
| 2022-07-20T10:00:00+00:00 | CEL | 4,642,551.77 | 0.00004566 | 40.00% | |
| 2022-07-20T11:00:00+00:00 | CEL | 4,647,646.46 | 0.00004566 | 40.00% | |
| 2022-07-20T12:00:00+00:00 | CEL | 4,639,837.27 | 0.00004566 | 40.00% | |
| 2022-07-20T13:00:00+00:00 | CEL | 4,642,483.97 | 0.00004566 | 40.00% | |
| 2022-07-20T14:00:00+00:00 | CEL | 4,639,753.51 | 0.00004566 | 40.00% | |
| 2022-07-20T15:00:00+00:00 | CEL | 4,645,008.18 | 0.00004566 | 40.00% | |
| 2022-07-20T16:00:00+00:00 | CEL | 4,729,431.37 | 0.00009132 | 80.00% | |
| 2022-07-20T17:00:00+00:00 | CEL | 4,720,483.91 | 0.00009132 | 80.00% | |
| 2022-07-20T18:00:00+00:00 | CEL | 4,724,840.88 | 0.00011301 | 99.00% | |
| 2022-07-20T19:00:00+00:00 | CEL | 4,724,849.87 | 0.00028539 | 250.00% | |
| 2022-07-20T20:00:00+00:00 | CEL | 4,664,898.32 | 0.00011416 | 100.00% | |
| 2022-07-20T21:00:00+00:00 | CEL | 4,691,735.43 | 0.00011416 | 100.00% | |
| 2022-07-20T22:00:00+00:00 | CEL | 4,693,104.45 | 0.00008562 | 75.00% | |
| 2022-07-20T23:00:00+00:00 | CEL | 4,694,523.39 | 0.00008562 | 75.00% | |
| 2022-07-21T00:00:00+00:00 | CEL | 4,684,493.21 | 0.00009132 | 80.00% | |
| 2022-07-21T01:00:00+00:00 | CEL | 4,687,679.51 | 0.00008562 | 75.00% | |

| Date | | Value | Rate | Percent | |
|---|---|---|---|---|---|
| 2022-07-21T03:00:00+00:00 | CEL | 4,700,222.98 | 0.00008562 | 75.00% | |
| 2022-07-21T04:00:00+00:00 | CEL | 4,702,965.76 | 0.00005708 | 50.00% | |
| 2022-07-21T05:00:00+00:00 | CEL | 4,702,824.57 | 0.00005708 | 50.00% | |
| 2022-07-21T06:00:00+00:00 | CEL | 4,708,493.88 | 0.00005708 | 50.00% | |
| 2022-07-21T07:00:00+00:00 | CEL | 4,747,689.23 | 0.00008562 | 75.00% | |
| 2022-07-21T08:00:00+00:00 | CEL | 4,764,195.75 | 0.00008562 | 75.00% | |
| 2022-07-21T09:00:00+00:00 | CEL | 4,765,737.22 | 0.00008562 | 75.00% | |
| 2022-07-21T10:00:00+00:00 | CEL | 4,798,884.78 | 0.00008562 | 75.00% | |
| 2022-07-21T11:00:00+00:00 | CEL | 4,836,341.21 | 0.00008562 | 75.00% | |
| 2022-07-21T12:00:00+00:00 | CEL | 4,887,693.30 | 0.00008562 | 75.00% | |
| 2022-07-21T13:00:00+00:00 | CEL | 4,988,432.30 | 0.00008562 | 75.00% | |
| 2022-07-21T14:00:00+00:00 | CEL | 5,152,127.11 | 0.00045662 | 400.00% | |
| 2022-07-21T15:00:00+00:00 | CEL | 4,877,426.25 | 0.00078767 | 690.00% | |
| 2022-07-21T16:00:00+00:00 | CEL | 4,835,023.70 | 0.00011301 | 99.00% | |
| 2022-07-21T17:00:00+00:00 | CEL | 4,885,190.86 | 0.0001016 | 89.00% | |
| 2022-07-21T18:00:00+00:00 | CEL | 4,926,289.83 | 0.00011073 | 97.00% | |
| 2022-07-21T19:00:00+00:00 | CEL | 4,946,253.86 | 0.00057076 | 499.99% | |
| 2022-07-21T20:00:00+00:00 | CEL | 4,823,070.16 | 0.00285388 | 2500.00% | |
| 2022-07-21T21:00:00+00:00 | CEL | 4,564,745.65 | 0.00285388 | 2500.00% | |
| 2022-07-21T22:00:00+00:00 | CEL | 4,503,587.46 | 0.00285388 | 2500.00% | |
| 2022-07-21T23:00:00+00:00 | CEL | 4,548,098.89 | 0.00285388 | 2500.00% | |
| 2022-07-22T00:00:00+00:00 | CEL | 4,589,440.64 | 0.00285388 | 2500.00% | 5,125,479.00 |
| 2022-07-22T01:00:00+00:00 | CEL | 4,493,734.92 | 0.00285274 | 2499.00% | |
| 2022-07-22T02:00:00+00:00 | CEL | 4,414,754.73 | 0.00285274 | 2499.00% | |
| 2022-07-22T03:00:00+00:00 | CEL | 4,375,786.50 | 0.00228311 | 2000.00% | |
| 2022-07-22T04:00:00+00:00 | CEL | 4,368,613.56 | 0.00228311 | 2000.00% | |
| 2022-07-22T05:00:00+00:00 | CEL | 4,265,846.44 | 0.00216895 | 1900.00% | |
| 2022-07-22T06:00:00+00:00 | CEL | 4,263,501.86 | 0.00171233 | 1500.00% | |
| 2022-07-22T07:00:00+00:00 | CEL | 4,253,996.77 | 0.00114155 | 1000.00% | |
| 2022-07-22T08:00:00+00:00 | CEL | 4,253,559.96 | 0.00114155 | 1000.00% | |
| 2022-07-22T09:00:00+00:00 | CEL | 4,241,220.09 | 0.00273973 | 2400.00% | |
| 2022-07-22T10:00:00+00:00 | CEL | 4,227,049.92 | 0.00273973 | 2400.00% | |
| 2022-07-22T11:00:00+00:00 | CEL | 4,141,101.22 | 0.00273973 | 2400.00% | |
| 2022-07-22T12:00:00+00:00 | CEL | 4,076,939.71 | 0.00170091 | 1490.00% | |
| 2022-07-22T13:00:00+00:00 | CEL | 4,047,042.91 | 0.00114041 | 999.00% | |
| 2022-07-22T14:00:00+00:00 | CEL | 4,131,181.76 | 0.00045662 | 400.00% | |
| 2022-07-22T15:00:00+00:00 | CEL | 4,144,708.94 | 0.00041667 | 365.00% | |
| 2022-07-22T16:00:00+00:00 | CEL | 4,263,651.72 | 0.00011301 | 99.00% | |
| 2022-07-22T17:00:00+00:00 | CEL | 4,257,893.03 | 0.00011187 | 98.00% | |
| 2022-07-22T18:00:00+00:00 | CEL | 4,252,432.77 | 0.00005708 | 50.00% | |
| 2022-07-22T19:00:00+00:00 | CEL | 4,258,174.68 | 0.00005708 | 50.00% | |
| 2022-07-22T20:00:00+00:00 | CEL | 4,392,626.04 | 0.00285388 | 2500.00% | |
| 2022-07-22T21:00:00+00:00 | CEL | 4,379,576.90 | 0.00285388 | 2500.00% | |
| 2022-07-22T22:00:00+00:00 | CEL | 4,335,903.92 | 0.00228196 | 1999.00% | |
| 2022-07-22T23:00:00+00:00 | CEL | 4,311,080.66 | 0.00171233 | 1500.00% | |
| 2022-07-23T00:00:00+00:00 | CEL | 4,314,091.41 | 0.00005708 | 50.00% | 3,935,025.00 |
| 2022-07-23T01:00:00+00:00 | CEL | 4,327,530.80 | 0.00005708 | 50.00% | |
| 2022-07-23T02:00:00+00:00 | CEL | 4,358,640.27 | 0.00005708 | 50.00% | |
| 2022-07-23T03:00:00+00:00 | CEL | 4,357,290.33 | 0.00273973 | 2400.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-23T05:00:00+00:00 | CEL | 4,266,474.90 | 0.00111872 | 980.00% | |
| 2022-07-23T06:00:00+00:00 | CEL | 4,263,520.09 | 0.00108447 | 950.00% | |
| 2022-07-23T07:00:00+00:00 | CEL | 4,249,613.04 | 0.00045 | 394.20% | |
| 2022-07-23T08:00:00+00:00 | CEL | 4,283,983.30 | 0.00045 | 394.20% | |
| 2022-07-23T09:00:00+00:00 | CEL | 4,319,513.82 | 0.00045 | 394.20% | |
| 2022-07-23T10:00:00+00:00 | CEL | 4,327,290.79 | 0.00045 | 394.20% | |
| 2022-07-23T11:00:00+00:00 | CEL | 4,344,362.62 | 0.00045 | 394.20% | |
| 2022-07-23T12:00:00+00:00 | CEL | 4,311,858.48 | 0.00228311 | 2000.00% | |
| 2022-07-23T13:00:00+00:00 | CEL | 4,298,741.13 | 0.00091324 | 800.00% | |
| 2022-07-23T14:00:00+00:00 | CEL | 4,282,783.18 | 0.00034247 | 300.00% | |
| 2022-07-23T15:00:00+00:00 | CEL | 4,327,637.02 | 0.00022829 | 199.98% | |
| 2022-07-23T16:00:00+00:00 | CEL | 4,333,614.85 | 0.00017123 | 150.00% | |
| 2022-07-23T17:00:00+00:00 | CEL | 4,271,940.94 | 0.00011301 | 99.00% | |
| 2022-07-23T18:00:00+00:00 | CEL | 4,260,044.37 | 0.00004167 | 36.50% | |
| 2022-07-23T19:00:00+00:00 | CEL | 4,248,907.33 | 0.0000137 | 12.00% | |
| 2022-07-23T20:00:00+00:00 | CEL | 4,247,342.27 | 0.00017123 | 150.00% | |
| 2022-07-23T21:00:00+00:00 | CEL | 4,234,970.56 | 0.00021575 | 189.00% | |
| 2022-07-23T22:00:00+00:00 | CEL | 4,223,969.94 | 0.00011415 | 100.00% | |
| 2022-07-23T23:00:00+00:00 | CEL | 4,221,908.73 | 0.00011415 | 100.00% | |
| 2022-07-24T00:00:00+00:00 | CEL | 4,224,905.32 | 0.00011415 | 100.00% | |
| 2022-07-24T01:00:00+00:00 | CEL | 4,222,623.50 | 0.00011415 | 100.00% | |
| 2022-07-24T02:00:00+00:00 | CEL | 4,220,781.97 | 0.00011416 | 100.00% | |
| 2022-07-24T03:00:00+00:00 | CEL | 4,219,999.97 | 0.00011415 | 100.00% | |
| 2022-07-24T04:00:00+00:00 | CEL | 4,221,369.88 | 0.00011415 | 100.00% | |
| 2022-07-24T05:00:00+00:00 | CEL | 4,223,029.35 | 0.00011415 | 100.00% | |
| 2022-07-24T06:00:00+00:00 | CEL | 4,224,828.58 | 0.00011415 | 100.00% | |
| 2022-07-24T07:00:00+00:00 | CEL | 4,222,761.96 | 0.00011415 | 100.00% | |
| 2022-07-24T08:00:00+00:00 | CEL | 4,219,107.57 | 0.0001016 | 89.00% | |
| 2022-07-24T09:00:00+00:00 | CEL | 4,203,569.22 | 0.00008562 | 75.00% | |
| 2022-07-24T10:00:00+00:00 | CEL | 4,201,347.58 | 0.00008562 | 75.00% | |
| 2022-07-24T11:00:00+00:00 | CEL | 4,208,772.87 | 0.00008562 | 75.00% | |
| 2022-07-24T12:00:00+00:00 | CEL | 4,211,883.87 | 0.00008447 | 74.00% | |
| 2022-07-24T13:00:00+00:00 | CEL | 4,239,786.48 | 0.00011301 | 99.00% | |
| 2022-07-24T14:00:00+00:00 | CEL | 4,236,587.97 | 0.00011301 | 99.00% | |
| 2022-07-24T15:00:00+00:00 | CEL | 4,235,324.67 | 0.00008447 | 74.00% | |
| 2022-07-24T16:00:00+00:00 | CEL | 4,233,687.64 | 0.00008447 | 74.00% | |
| 2022-07-24T17:00:00+00:00 | CEL | 4,233,720.08 | 0.00008447 | 74.00% | |
| 2022-07-24T18:00:00+00:00 | CEL | 4,225,155.83 | 0.00008447 | 74.00% | |
| 2022-07-24T19:00:00+00:00 | CEL | 4,225,910.95 | 0.00017123 | 150.00% | |
| 2022-07-24T20:00:00+00:00 | CEL | 4,220,480.19 | 0.00011301 | 99.00% | |
| 2022-07-24T21:00:00+00:00 | CEL | 4,215,752.64 | 0.00007991 | 70.00% | |
| 2022-07-24T22:00:00+00:00 | CEL | 4,198,172.08 | 0.00007991 | 70.00% | |
| 2022-07-24T23:00:00+00:00 | CEL | 4,200,864.22 | 0.00034247 | 300.00% | |
| 2022-07-25T00:00:00+00:00 | CEL | 4,202,365.08 | 0.00034247 | 300.00% | 5,351,058.00 |
| 2022-07-25T01:00:00+00:00 | CEL | 4,185,010.33 | 0.00034247 | 300.00% | |
| 2022-07-25T02:00:00+00:00 | CEL | 4,188,243.65 | 0.00034247 | 300.00% | |
| 2022-07-25T03:00:00+00:00 | CEL | 4,186,079.91 | 0.00034247 | 300.00% | |
| 2022-07-25T04:00:00+00:00 | CEL | 4,187,660.62 | 0.00034247 | 300.00% | |
| 2022-07-25T05:00:00+00:00 | CEL | 4,190,177.40 | 0.00034247 | 300.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-25T07:00:00+00:00 | CEL | 4,182,584.49 | 0.00034247 | 300.00% | |
| 2022-07-25T08:00:00+00:00 | CEL | 4,181,318.92 | 0.00034247 | 300.00% | |
| 2022-07-25T09:00:00+00:00 | CEL | 4,184,428.39 | 0.00034247 | 300.00% | |
| 2022-07-25T10:00:00+00:00 | CEL | 4,182,973.91 | 0.00034247 | 300.00% | |
| 2022-07-25T11:00:00+00:00 | CEL | 4,144,755.41 | 0.00010274 | 90.00% | |
| 2022-07-25T12:00:00+00:00 | CEL | 4,134,864.00 | 0.00011416 | 100.00% | |
| 2022-07-25T13:00:00+00:00 | CEL | 4,125,676.88 | 0.00011187 | 98.00% | |
| 2022-07-25T14:00:00+00:00 | CEL | 4,128,844.78 | 0.0001016 | 89.00% | |
| 2022-07-25T15:00:00+00:00 | CEL | 4,133,726.11 | 0.0001016 | 89.00% | |
| 2022-07-25T16:00:00+00:00 | CEL | 4,129,397.18 | 0.00011301 | 99.00% | |
| 2022-07-25T17:00:00+00:00 | CEL | 4,135,492.38 | 0.00005708 | 50.00% | |
| 2022-07-25T18:00:00+00:00 | CEL | 4,137,141.23 | 0.00034247 | 300.00% | |
| 2022-07-25T19:00:00+00:00 | CEL | 4,131,858.01 | 0.00034247 | 300.00% | |
| 2022-07-25T20:00:00+00:00 | CEL | 4,143,524.27 | 0.00032534 | 285.00% | |
| 2022-07-25T21:00:00+00:00 | CEL | 4,143,813.77 | 0.00032534 | 285.00% | |
| 2022-07-25T22:00:00+00:00 | CEL | 4,141,440.59 | 0.00028539 | 250.00% | |
| 2022-07-25T23:00:00+00:00 | CEL | 4,142,791.00 | 0.00028539 | 250.00% | |
| 2022-07-26T00:00:00+00:00 | CEL | 4,148,224.65 | 0.00028539 | 250.00% | |
| 2022-07-26T01:00:00+00:00 | CEL | 4,157,503.99 | 0.00028539 | 250.00% | |
| 2022-07-26T02:00:00+00:00 | CEL | 4,159,942.37 | 0.00028539 | 250.00% | |
| 2022-07-26T03:00:00+00:00 | CEL | 4,161,694.01 | 0.00028539 | 250.00% | |
| 2022-07-26T04:00:00+00:00 | CEL | 4,160,652.20 | 0.00028539 | 250.00% | |
| 2022-07-26T05:00:00+00:00 | CEL | 4,160,725.45 | 0.00028539 | 250.00% | |
| 2022-07-26T06:00:00+00:00 | CEL | 4,159,506.14 | 0.00028425 | 249.00% | |
| 2022-07-26T07:00:00+00:00 | CEL | 4,159,555.64 | 0.00028311 | 248.00% | |
| 2022-07-26T08:00:00+00:00 | CEL | 4,156,100.05 | 0.00005708 | 50.00% | |
| 2022-07-26T09:00:00+00:00 | CEL | 4,162,508.03 | 0.00005708 | 50.00% | |
| 2022-07-26T10:00:00+00:00 | CEL | 4,148,254.64 | 0.00006849 | 60.00% | |
| 2022-07-26T11:00:00+00:00 | CEL | 4,139,594.96 | 0.00028539 | 250.00% | |
| 2022-07-26T12:00:00+00:00 | CEL | 4,147,017.99 | 0.00030822 | 270.00% | |
| 2022-07-26T13:00:00+00:00 | CEL | 4,144,454.29 | 0.00031963 | 280.00% | |
| 2022-07-26T14:00:00+00:00 | CEL | 4,151,955.86 | 0.00031963 | 280.00% | |
| 2022-07-26T15:00:00+00:00 | CEL | 4,151,824.32 | 0.00033105 | 290.00% | |
| 2022-07-26T16:00:00+00:00 | CEL | 4,158,264.04 | 0.00030822 | 270.00% | |
| 2022-07-26T17:00:00+00:00 | CEL | 4,212,207.99 | 0.00296575 | 2598.00% | |
| 2022-07-26T18:00:00+00:00 | CEL | 4,196,705.89 | 0.00039954 | 350.00% | |
| 2022-07-26T19:00:00+00:00 | CEL | 4,165,660.21 | 0.00205479 | 1800.00% | |
| 2022-07-26T20:00:00+00:00 | CEL | 4,187,489.99 | 0.00000114 | 1.00% | |
| 2022-07-26T21:00:00+00:00 | CEL | 4,259,375.32 | 0.00009132 | 80.00% | |
| 2022-07-26T22:00:00+00:00 | CEL | 4,235,993.89 | 0.00091324 | 800.00% | |
| 2022-07-26T23:00:00+00:00 | CEL | 4,207,170.02 | 0.00005137 | 45.00% | |
| 2022-07-27T00:00:00+00:00 | CEL | 4,208,336.57 | 0.00007991 | 70.00% | 5,635,547.00 |
| 2022-07-27T01:00:00+00:00 | CEL | 4,191,165.28 | 0.00007991 | 70.00% | |
| 2022-07-27T02:00:00+00:00 | CEL | 4,202,723.26 | 0.00007991 | 70.00% | |
| 2022-07-27T03:00:00+00:00 | CEL | 4,202,212.91 | 0.00007991 | 70.00% | |
| 2022-07-27T04:00:00+00:00 | CEL | 4,211,277.35 | 0.00007991 | 70.00% | |
| 2022-07-27T05:00:00+00:00 | CEL | 4,207,428.72 | 0.00007991 | 70.00% | |
| 2022-07-27T06:00:00+00:00 | CEL | 4,190,463.79 | 0.00007991 | 70.00% | |
| 2022-07-27T07:00:00+00:00 | CEL | 4,176,797.37 | 0.00045 | 394.20% | |