| | | | | |
|---|---|---|---|---|
| 2022-07-27T09:00:00+00:00 | CEL | 4,157,430.41 | 0.00009132 | 80.00% |
| 2022-07-27T10:00:00+00:00 | CEL | 4,199,881.98 | 0.00009132 | 80.00% |
| 2022-07-27T11:00:00+00:00 | CEL | 4,173,342.46 | 0.00009132 | 80.00% |
| 2022-07-27T12:00:00+00:00 | CEL | 4,157,879.00 | 0.00009132 | 80.00% |
| 2022-07-27T13:00:00+00:00 | CEL | 4,156,807.51 | 0.00079909 | 700.00% |
| 2022-07-27T14:00:00+00:00 | CEL | 4,176,005.68 | 0.00006849 | 60.00% |
| 2022-07-27T15:00:00+00:00 | CEL | 4,153,647.05 | 0.00006849 | 60.00% |
| 2022-07-27T16:00:00+00:00 | CEL | 4,229,289.65 | 0.00006849 | 60.00% |
| 2022-07-27T17:00:00+00:00 | CEL | 4,253,978.51 | 0.00008562 | 75.00% |
| 2022-07-27T18:00:00+00:00 | CEL | 4,242,533.75 | 0.0000742 | 65.00% |
| 2022-07-27T19:00:00+00:00 | CEL | 4,220,500.95 | 0.00009132 | 80.00% |
| 2022-07-27T20:00:00+00:00 | CEL | 4,089,820.30 | 0.00228311 | 2000.00% |
| 2022-07-27T21:00:00+00:00 | CEL | 4,056,228.99 | 0.00296804 | 2600.00% |
| 2022-07-27T22:00:00+00:00 | CEL | 3,956,671.57 | 0.000371 | 325.00% |
| 2022-07-27T23:00:00+00:00 | CEL | 3,956,175.14 | 0.00190259 | 1666.67% |
| 2022-07-28T00:00:00+00:00 | CEL | 3,893,030.24 | 0.00079909 | 700.00% |
| 2022-07-28T01:00:00+00:00 | CEL | 3,843,584.47 | 0.000371 | 325.00% |
| 2022-07-28T02:00:00+00:00 | CEL | 3,864,486.37 | 0.00034247 | 300.00% |
| 2022-07-28T03:00:00+00:00 | CEL | 3,867,594.95 | 0.000371 | 325.00% |
| 2022-07-28T04:00:00+00:00 | CEL | 3,869,542.10 | 0.000371 | 325.00% |
| 2022-07-28T05:00:00+00:00 | CEL | 3,868,046.04 | 0.00036986 | 324.00% |
| 2022-07-28T06:00:00+00:00 | CEL | 3,867,369.57 | 0.000371 | 325.00% |
| 2022-07-28T07:00:00+00:00 | CEL | 3,852,857.53 | 0.00034247 | 300.00% |
| 2022-07-28T08:00:00+00:00 | CEL | 3,857,021.23 | 0.00034121 | 298.90% |
| 2022-07-28T09:00:00+00:00 | CEL | 3,858,469.28 | 0.00028539 | 250.00% |
| 2022-07-28T10:00:00+00:00 | CEL | 3,853,448.76 | 0.00028539 | 250.00% |
| 2022-07-28T11:00:00+00:00 | CEL | 3,840,592.51 | 0.00031963 | 280.00% |
| 2022-07-28T12:00:00+00:00 | CEL | 3,854,109.88 | 0.00034247 | 300.00% |
| 2022-07-28T13:00:00+00:00 | CEL | 3,869,258.77 | 0.00031963 | 280.00% |
| 2022-07-28T14:00:00+00:00 | CEL | 3,862,947.17 | 0.00031963 | 280.00% |
| 2022-07-28T15:00:00+00:00 | CEL | 3,860,661.94 | 0.00011301 | 99.00% |
| 2022-07-28T16:00:00+00:00 | CEL | 3,863,954.60 | 0.00011301 | 99.00% |
| 2022-07-28T17:00:00+00:00 | CEL | 3,895,966.25 | 0.00079909 | 700.00% |
| 2022-07-28T18:00:00+00:00 | CEL | 3,697,148.02 | 0.00057078 | 500.00% |
| 2022-07-28T19:00:00+00:00 | CEL | 3,804,879.62 | 0.00114155 | 1000.00% |
| 2022-07-28T20:00:00+00:00 | CEL | 3,602,937.35 | 0.00011301 | 99.00% |
| 2022-07-28T21:00:00+00:00 | CEL | 3,586,479.90 | 0.00008562 | 75.00% |
| 2022-07-28T22:00:00+00:00 | CEL | 3,574,695.47 | 0.00005708 | 50.00% |
| 2022-07-28T23:00:00+00:00 | CEL | 3,583,336.09 | 0.00007991 | 70.00% |
| 2022-07-29T00:00:00+00:00 | CEL | 3,611,639.99 | 0.00034132 | 299.00% |
| 2022-07-29T01:00:00+00:00 | CEL | 3,587,225.23 | 0.00011416 | 100.00% |
| 2022-07-29T02:00:00+00:00 | CEL | 3,586,178.46 | 0.00007991 | 70.00% |
| 2022-07-29T03:00:00+00:00 | CEL | 3,591,117.49 | 0.00007991 | 70.00% |
| 2022-07-29T04:00:00+00:00 | CEL | 3,593,996.32 | 0.00007991 | 70.00% |
| 2022-07-29T05:00:00+00:00 | CEL | 3,569,406.33 | 0.00005708 | 50.00% |
| 2022-07-29T06:00:00+00:00 | CEL | 3,577,704.18 | 0.00005708 | 50.00% |
| 2022-07-29T07:00:00+00:00 | CEL | 3,584,378.54 | 0.00005708 | 50.00% |
| 2022-07-29T08:00:00+00:00 | CEL | 3,582,508.08 | 0.00005708 | 50.00% |
| 2022-07-29T09:00:00+00:00 | CEL | 3,575,782.32 | 0.00005594 | 49.00% |

4,241,547.00

| | | | | |
|---|---|---|---|---|
| 2022-07-29T11:00:00+00:00 | CEL | 3,612,609.95 | 0.0001016 | 89.00% |
| 2022-07-29T12:00:00+00:00 | CEL | 3,594,701.83 | 0.00008562 | 75.00% |
| 2022-07-29T13:00:00+00:00 | CEL | 3,588,272.51 | 0.00008562 | 75.00% |
| 2022-07-29T14:00:00+00:00 | CEL | 3,580,508.91 | 0.00008562 | 75.00% |
| 2022-07-29T15:00:00+00:00 | CEL | 3,569,729.95 | 0.00008559 | 74.98% |
| 2022-07-29T16:00:00+00:00 | CEL | 3,599,357.93 | 0.00008559 | 74.98% |
| 2022-07-29T17:00:00+00:00 | CEL | 3,605,227.87 | 0.00008559 | 74.98% |
| 2022-07-29T18:00:00+00:00 | CEL | 3,659,318.24 | 0.00008562 | 75.00% |
| 2022-07-29T19:00:00+00:00 | CEL | 3,663,064.17 | 0.00008562 | 75.00% |
| 2022-07-29T20:00:00+00:00 | CEL | 3,646,307.94 | 0.00008562 | 75.00% |
| 2022-07-29T21:00:00+00:00 | CEL | 3,652,902.14 | 0.00011073 | 97.00% |
| 2022-07-29T22:00:00+00:00 | CEL | 3,701,962.44 | 0.00011416 | 100.00% |
| 2022-07-29T23:00:00+00:00 | CEL | 3,696,410.14 | 0.00011301 | 99.00% |
| 2022-07-30T00:00:00+00:00 | CEL | 3,665,490.83 | 0.00011301 | 99.00% |
| 2022-07-30T01:00:00+00:00 | CEL | 3,625,733.93 | 0.00008559 | 74.98% |
| 2022-07-30T02:00:00+00:00 | CEL | 3,624,500.83 | 0.00008559 | 74.98% |
| 2022-07-30T03:00:00+00:00 | CEL | 3,621,708.14 | 0.00008559 | 74.98% |
| 2022-07-30T04:00:00+00:00 | CEL | 3,612,434.73 | 0.00008559 | 74.98% |
| 2022-07-30T05:00:00+00:00 | CEL | 3,684,968.43 | 0.00011301 | 99.00% |
| 2022-07-30T06:00:00+00:00 | CEL | 3,714,394.62 | 0.00011301 | 99.00% |
| 2022-07-30T07:00:00+00:00 | CEL | 3,683,415.23 | 0.00009703 | 85.00% |
| 2022-07-30T08:00:00+00:00 | CEL | 3,678,900.57 | 0.00008447 | 74.00% |
| 2022-07-30T09:00:00+00:00 | CEL | 3,676,501.03 | 0.00009018 | 79.00% |
| 2022-07-30T10:00:00+00:00 | CEL | 3,668,389.29 | 0.00005708 | 50.00% |
| 2022-07-30T11:00:00+00:00 | CEL | 3,670,235.55 | 0.00008447 | 74.00% |
| 2022-07-30T12:00:00+00:00 | CEL | 3,664,703.29 | 0.00005708 | 50.00% |
| 2022-07-30T13:00:00+00:00 | CEL | 3,656,056.56 | 0.00005708 | 50.00% |
| 2022-07-30T14:00:00+00:00 | CEL | 3,648,648.35 | 0.00005707 | 49.99% |
| 2022-07-30T15:00:00+00:00 | CEL | 3,639,713.48 | 0.00005707 | 49.99% |
| 2022-07-30T16:00:00+00:00 | CEL | 3,632,990.92 | 0.00005707 | 49.99% |
| 2022-07-30T17:00:00+00:00 | CEL | 3,622,529.58 | 0.00005707 | 49.99% |
| 2022-07-30T18:00:00+00:00 | CEL | 3,623,848.01 | 0.00005707 | 49.99% |
| 2022-07-30T19:00:00+00:00 | CEL | 3,623,486.14 | 0.00005707 | 49.99% |
| 2022-07-30T20:00:00+00:00 | CEL | 3,623,106.40 | 0.00005707 | 49.99% |
| 2022-07-30T21:00:00+00:00 | CEL | 3,624,488.32 | 0.00005707 | 49.99% |
| 2022-07-30T22:00:00+00:00 | CEL | 3,625,115.24 | 0.00005707 | 49.99% |
| 2022-07-30T23:00:00+00:00 | CEL | 3,641,651.79 | 0.00005707 | 49.99% |
| 2022-07-31T00:00:00+00:00 | CEL | 3,641,914.50 | 0.00005707 | 49.99% |
| 2022-07-31T01:00:00+00:00 | CEL | 3,641,884.19 | 0.00005707 | 49.99% |
| 2022-07-31T02:00:00+00:00 | CEL | 3,638,539.31 | 0.00005707 | 49.99% |
| 2022-07-31T03:00:00+00:00 | CEL | 3,731,799.01 | 0.00005708 | 50.00% |
| 2022-07-31T04:00:00+00:00 | CEL | 3,675,894.99 | 0.00005707 | 49.99% |
| 2022-07-31T05:00:00+00:00 | CEL | 3,675,272.09 | 0.00005707 | 49.99% |
| 2022-07-31T06:00:00+00:00 | CEL | 3,677,254.65 | 0.00005707 | 49.99% |
| 2022-07-31T07:00:00+00:00 | CEL | 3,680,430.57 | 0.00005707 | 49.99% |
| 2022-07-31T08:00:00+00:00 | CEL | 3,684,926.96 | 0.00005707 | 49.99% |
| 2022-07-31T09:00:00+00:00 | CEL | 3,688,601.52 | 0.00005707 | 49.99% |
| 2022-07-31T10:00:00+00:00 | CEL | 3,695,276.13 | 0.00005707 | 49.99% |
| 2022-07-31T11:00:00+00:00 | CEL | 3,691,702.75 | 0.00011301 | 99.00% |

| | | | | |
|---|---|---|---|---|
| 2022-07-31T13:00:00+00:00 | CEL | 3,698,599.47 | 0.00005708 | 50.00% |
| 2022-07-31T14:00:00+00:00 | CEL | 3,697,424.22 | 0.00011301 | 99.00% |
| 2022-07-31T15:00:00+00:00 | CEL | 3,698,709.52 | 0.000113 | 98.99% |
| 2022-07-31T16:00:00+00:00 | CEL | 3,677,710.37 | 0.00005685 | 49.80% |
| 2022-07-31T17:00:00+00:00 | CEL | 3,704,534.89 | 0.00009133 | 80.01% |
| 2022-07-31T18:00:00+00:00 | CEL | 3,699,759.72 | 0.00009018 | 79.00% |
| 2022-07-31T19:00:00+00:00 | CEL | 3,686,148.89 | 0.00022716 | 198.99% |
| 2022-07-31T20:00:00+00:00 | CEL | 3,682,204.56 | 0.00099315 | 870.00% |
| 2022-07-31T21:00:00+00:00 | CEL | 3,730,428.25 | 0.00009133 | 80.01% |
| 2022-07-31T22:00:00+00:00 | CEL | 3,702,557.47 | 0.00008904 | 78.00% |
| 2022-07-31T23:00:00+00:00 | CEL | 3,680,674.46 | 0.00005137 | 45.00% |

| | | | | |
|---|---|---|---|---|
| 2022-05-05T01:00:00+00:00 | CEL | 115,712.90 | 0.000001 | 0.88% |
| 2022-05-05T02:00:00+00:00 | CEL | 115,702.84 | 0.000001 | 0.88% |
| 2022-05-05T03:00:00+00:00 | CEL | 115,688.18 | 0.000001 | 0.88% |
| 2022-05-05T04:00:00+00:00 | CEL | 115,167.32 | 0.000001 | 0.88% |
| 2022-05-05T05:00:00+00:00 | CEL | 115,167.46 | 0.000001 | 0.88% |
| 2022-05-05T06:00:00+00:00 | CEL | 114,881.00 | 0.000001 | 0.88% |
| 2022-05-05T07:00:00+00:00 | CEL | 114,881.14 | 0.000001 | 0.88% |
| 2022-05-05T08:00:00+00:00 | CEL | 113,272.28 | 0.000001 | 0.88% |
| 2022-05-05T09:00:00+00:00 | CEL | 113,204.49 | 0.000001 | 0.88% |
| 2022-05-05T10:00:00+00:00 | CEL | 108,943.53 | 0.000001 | 0.88% |
| 2022-05-05T11:00:00+00:00 | CEL | 108,745.66 | 0.000001 | 0.88% |
| 2022-05-05T12:00:00+00:00 | CEL | 108,966.96 | 0.000001 | 0.88% |
| 2022-05-05T13:00:00+00:00 | CEL | 108,967.07 | 0.000001 | 0.88% |
| 2022-05-05T14:00:00+00:00 | CEL | 108,759.28 | 0.000001 | 0.88% |
| 2022-05-05T15:00:00+00:00 | CEL | 114,576.97 | 0.000001 | 0.88% |
| 2022-05-05T16:00:00+00:00 | CEL | 121,050.06 | 0.000001 | 0.88% |
| 2022-05-05T17:00:00+00:00 | CEL | 127,444.41 | 0.000001 | 0.88% |
| 2022-05-05T18:00:00+00:00 | CEL | 122,681.63 | 0.000001 | 0.88% |
| 2022-05-05T19:00:00+00:00 | CEL | 119,021.61 | 0.000001 | 0.88% |
| 2022-05-05T20:00:00+00:00 | CEL | 116,252.92 | 0.000001 | 0.88% |
| 2022-05-05T21:00:00+00:00 | CEL | 115,897.73 | 0.000001 | 0.88% |
| 2022-05-05T22:00:00+00:00 | CEL | 116,013.27 | 0.000001 | 0.88% |
| 2022-05-05T23:00:00+00:00 | CEL | 120,398.44 | 0.000001 | 0.88% |
| 2022-05-06T00:00:00+00:00 | CEL | 118,029.38 | 0.000001 | 0.88% |
| 2022-05-06T01:00:00+00:00 | CEL | 117,352.08 | 0.000001 | 0.88% |
| 2022-05-06T02:00:00+00:00 | CEL | 117,335.72 | 0.000001 | 0.88% |
| 2022-05-06T03:00:00+00:00 | CEL | 116,028.56 | 0.000001 | 0.88% |
| 2022-05-06T04:00:00+00:00 | CEL | 116,022.70 | 0.000001 | 0.88% |
| 2022-05-06T05:00:00+00:00 | CEL | 115,379.94 | 0.000001 | 0.88% |
| 2022-05-06T06:00:00+00:00 | CEL | 115,379.58 | 0.000001 | 0.88% |
| 2022-05-06T07:00:00+00:00 | CEL | 112,016.32 | 0.000001 | 0.88% |
| 2022-05-06T08:00:00+00:00 | CEL | 130,652.59 | 0.000001 | 0.88% |
| 2022-05-06T09:00:00+00:00 | CEL | 131,402.74 | 0.000001 | 0.88% |
| 2022-05-06T10:00:00+00:00 | CEL | 131,556.01 | 0.000001 | 0.88% |
| 2022-05-06T11:00:00+00:00 | CEL | 131,789.47 | 0.000001 | 0.88% |
| 2022-05-06T12:00:00+00:00 | CEL | 157,022.67 | 0.00000594 | 5.20% |
| 2022-05-06T13:00:00+00:00 | CEL | 139,141.18 | 0.00000342 | 3.00% |
| 2022-05-06T14:00:00+00:00 | CEL | 251,391.75 | 0.00000628 | 5.50% |
| 2022-05-06T15:00:00+00:00 | CEL | 258,315.69 | 0.00000628 | 5.50% |
| 2022-05-06T16:00:00+00:00 | CEL | 226,177.54 | 0.00000628 | 5.50% |
| 2022-05-06T17:00:00+00:00 | CEL | 224,335.78 | 0.00000628 | 5.50% |
| 2022-05-06T18:00:00+00:00 | CEL | 236,442.14 | 0.00000628 | 5.50% |
| 2022-05-06T19:00:00+00:00 | CEL | 236,390.40 | 0.00000628 | 5.50% |
| 2022-05-06T20:00:00+00:00 | CEL | 236,359.46 | 0.00000628 | 5.50% |
| 2022-05-06T21:00:00+00:00 | CEL | 239,389.52 | 0.00000628 | 5.50% |
| 2022-05-06T22:00:00+00:00 | CEL | 239,471.35 | 0.00000628 | 5.50% |
| 2022-05-06T23:00:00+00:00 | CEL | 238,994.45 | 0.00000628 | 5.50% |
| 2022-05-07T00:00:00+00:00 | CEL | 238,509.44 | 0.00000628 | 5.50% |
| 2022-05-07T01:00:00+00:00 | CEL | 238,507.11 | 0.00000628 | 5.50% |

| | | | | |
|---|---|---|---|---|
| 2022-05-07T03:00:00+00:00 | CEL | 238,538.11 | 0.00000628 | 5.50% |
| 2022-05-07T04:00:00+00:00 | CEL | 238,501.98 | 0.00000628 | 5.50% |
| 2022-05-07T05:00:00+00:00 | CEL | 240,991.16 | 0.00000628 | 5.50% |
| 2022-05-07T06:00:00+00:00 | CEL | 240,597.30 | 0.00000628 | 5.50% |
| 2022-05-07T07:00:00+00:00 | CEL | 240,684.74 | 0.00000628 | 5.50% |
| 2022-05-07T08:00:00+00:00 | CEL | 239,936.53 | 0.00000628 | 5.50% |
| 2022-05-07T09:00:00+00:00 | CEL | 237,091.97 | 0.00000628 | 5.50% |
| 2022-05-07T10:00:00+00:00 | CEL | 237,100.63 | 0.00000628 | 5.50% |
| 2022-05-07T11:00:00+00:00 | CEL | 233,597.45 | 0.00000628 | 5.50% |
| 2022-05-07T12:00:00+00:00 | CEL | 233,540.44 | 0.00000628 | 5.50% |
| 2022-05-07T13:00:00+00:00 | CEL | 278,518.48 | 0.00000628 | 5.50% |
| 2022-05-07T14:00:00+00:00 | CEL | 281,433.54 | 0.00000628 | 5.50% |
| 2022-05-07T15:00:00+00:00 | CEL | 279,816.03 | 0.00000628 | 5.50% |
| 2022-05-07T16:00:00+00:00 | CEL | 278,269.41 | 0.00000628 | 5.50% |
| 2022-05-07T17:00:00+00:00 | CEL | 277,508.47 | 0.00000628 | 5.50% |
| 2022-05-07T18:00:00+00:00 | CEL | 274,746.73 | 0.00000628 | 5.50% |
| 2022-05-07T19:00:00+00:00 | CEL | 274,246.77 | 0.00000628 | 5.50% |
| 2022-05-07T20:00:00+00:00 | CEL | 274,251.01 | 0.00000628 | 5.50% |
| 2022-05-07T21:00:00+00:00 | CEL | 279,388.10 | 0.00000628 | 5.50% |
| 2022-05-07T22:00:00+00:00 | CEL | 280,528.87 | 0.00000628 | 5.50% |
| 2022-05-07T23:00:00+00:00 | CEL | 291,078.18 | 0.00000628 | 5.50% |
| 2022-05-08T00:00:00+00:00 | CEL | 284,514.70 | 0.00000628 | 5.50% |
| 2022-05-08T01:00:00+00:00 | CEL | 284,541.32 | 0.00000628 | 5.50% |
| 2022-05-08T02:00:00+00:00 | CEL | 283,665.41 | 0.00000628 | 5.50% |
| 2022-05-08T03:00:00+00:00 | CEL | 289,930.51 | 0.00000628 | 5.50% |
| 2022-05-08T04:00:00+00:00 | CEL | 275,378.33 | 0.00000628 | 5.50% |
| 2022-05-08T05:00:00+00:00 | CEL | 275,392.79 | 0.00000628 | 5.50% |
| 2022-05-08T06:00:00+00:00 | CEL | 236,580.33 | 0.00000628 | 5.50% |
| 2022-05-08T07:00:00+00:00 | CEL | 237,020.41 | 0.00000628 | 5.50% |
| 2022-05-08T08:00:00+00:00 | CEL | 235,202.52 | 0.00000628 | 5.50% |
| 2022-05-08T09:00:00+00:00 | CEL | 228,151.76 | 0.00000628 | 5.50% |
| 2022-05-08T10:00:00+00:00 | CEL | 223,494.80 | 0.00000628 | 5.50% |
| 2022-05-08T11:00:00+00:00 | CEL | 212,822.52 | 0.00000628 | 5.50% |
| 2022-05-08T12:00:00+00:00 | CEL | 211,689.94 | 0.00000628 | 5.50% |
| 2022-05-08T13:00:00+00:00 | CEL | 211,053.04 | 0.00000628 | 5.50% |
| 2022-05-08T14:00:00+00:00 | CEL | 211,139.38 | 0.00000628 | 5.50% |
| 2022-05-08T15:00:00+00:00 | CEL | 210,454.12 | 0.00000628 | 5.50% |
| 2022-05-08T16:00:00+00:00 | CEL | 161,682.51 | 0.00000342 | 3.00% |
| 2022-05-08T17:00:00+00:00 | CEL | 138,632.17 | 0.000001 | 0.88% |
| 2022-05-08T18:00:00+00:00 | CEL | 140,825.59 | 0.000001 | 0.88% |
| 2022-05-08T19:00:00+00:00 | CEL | 130,930.86 | 0.000001 | 0.88% |
| 2022-05-08T20:00:00+00:00 | CEL | 151,787.47 | 0.00000114 | 1.00% |
| 2022-05-08T21:00:00+00:00 | CEL | 152,521.36 | 0.00000114 | 1.00% |
| 2022-05-08T22:00:00+00:00 | CEL | 154,366.27 | 0.00000228 | 2.00% |
| 2022-05-08T23:00:00+00:00 | CEL | 155,861.09 | 0.00000342 | 3.00% |
| 2022-05-09T00:00:00+00:00 | CEL | 156,606.76 | 0.00000342 | 3.00% |
| 2022-05-09T01:00:00+00:00 | CEL | 150,250.34 | 0.00000342 | 3.00% |
| 2022-05-09T02:00:00+00:00 | CEL | 150,386.45 | 0.00000342 | 3.00% |
| 2022-05-09T03:00:00+00:00 | CEL | 156,310.93 | 0.000006 | 5.26% |

| | | | | |
|---|---|---|---|---|
| 2022-05-09T05:00:00+00:00 | CEL | 155,148.80 | 0.00000457 | 4.00% |
| 2022-05-09T06:00:00+00:00 | CEL | 155,430.46 | 0.000005 | 4.38% |
| 2022-05-09T07:00:00+00:00 | CEL | 156,732.54 | 0.000006 | 5.26% |
| 2022-05-09T08:00:00+00:00 | CEL | 153,645.59 | 0.00000342 | 3.00% |
| 2022-05-09T09:00:00+00:00 | CEL | 131,163.73 | 0.000001 | 0.88% |
| 2022-05-09T10:00:00+00:00 | CEL | 167,214.30 | 0.00000628 | 5.50% |
| 2022-05-09T11:00:00+00:00 | CEL | 186,926.64 | 0.00000628 | 5.50% |
| 2022-05-09T12:00:00+00:00 | CEL | 210,146.34 | 0.00000628 | 5.50% |
| 2022-05-09T13:00:00+00:00 | CEL | 245,926.69 | 0.00000628 | 5.50% |
| 2022-05-09T14:00:00+00:00 | CEL | 242,394.10 | 0.00000628 | 5.50% |
| 2022-05-09T15:00:00+00:00 | CEL | 259,751.67 | 0.00000628 | 5.50% |
| 2022-05-09T16:00:00+00:00 | CEL | 278,534.33 | 0.00000628 | 5.50% |
| 2022-05-09T17:00:00+00:00 | CEL | 225,474.13 | 0.00000628 | 5.50% |
| 2022-05-09T18:00:00+00:00 | CEL | 230,149.84 | 0.00000628 | 5.50% |
| 2022-05-09T19:00:00+00:00 | CEL | 217,375.20 | 0.00000628 | 5.50% |
| 2022-05-09T20:00:00+00:00 | CEL | 204,386.42 | 0.00000628 | 5.50% |
| 2022-05-09T21:00:00+00:00 | CEL | 183,068.83 | 0.00000628 | 5.50% |
| 2022-05-09T22:00:00+00:00 | CEL | 182,466.82 | 0.00000628 | 5.50% |
| 2022-05-09T23:00:00+00:00 | CEL | 182,258.06 | 0.00000594 | 5.20% |
| 2022-05-10T00:00:00+00:00 | CEL | 189,121.83 | 0.00000594 | 5.20% |
| 2022-05-10T01:00:00+00:00 | CEL | 172,481.28 | 0.00000594 | 5.20% |
| 2022-05-10T02:00:00+00:00 | CEL | 167,315.33 | 0.00000628 | 5.50% |
| 2022-05-10T03:00:00+00:00 | CEL | 172,905.30 | 0.00000628 | 5.50% |
| 2022-05-10T04:00:00+00:00 | CEL | 171,075.03 | 0.000006 | 5.26% |
| 2022-05-10T05:00:00+00:00 | CEL | 132,835.72 | 0.000001 | 0.88% |
| 2022-05-10T06:00:00+00:00 | CEL | 129,406.14 | 0.000001 | 0.88% |
| 2022-05-10T07:00:00+00:00 | CEL | 139,757.60 | 0.000001 | 0.88% |
| 2022-05-10T08:00:00+00:00 | CEL | 218,577.79 | 0.00000628 | 5.50% |
| 2022-05-10T09:00:00+00:00 | CEL | 230,948.81 | 0.00000628 | 5.50% |
| 2022-05-10T10:00:00+00:00 | CEL | 199,496.72 | 0.00000628 | 5.50% |
| 2022-05-10T11:00:00+00:00 | CEL | 203,606.41 | 0.00000628 | 5.50% |
| 2022-05-10T12:00:00+00:00 | CEL | 207,208.45 | 0.00000628 | 5.50% |
| 2022-05-10T13:00:00+00:00 | CEL | 209,734.02 | 0.00000628 | 5.50% |
| 2022-05-10T14:00:00+00:00 | CEL | 224,129.85 | 0.00000628 | 5.50% |
| 2022-05-10T15:00:00+00:00 | CEL | 223,959.10 | 0.00000628 | 5.50% |
| 2022-05-10T16:00:00+00:00 | CEL | 227,448.69 | 0.00000628 | 5.50% |
| 2022-05-10T17:00:00+00:00 | CEL | 221,270.39 | 0.00000628 | 5.50% |
| 2022-05-10T18:00:00+00:00 | CEL | 220,342.06 | 0.00000628 | 5.50% |
| 2022-05-10T19:00:00+00:00 | CEL | 217,301.31 | 0.00000628 | 5.50% |
| 2022-05-10T20:00:00+00:00 | CEL | 213,226.85 | 0.00000628 | 5.50% |
| 2022-05-10T21:00:00+00:00 | CEL | 219,243.34 | 0.00000628 | 5.50% |
| 2022-05-10T22:00:00+00:00 | CEL | 232,283.62 | 0.00000628 | 5.50% |
| 2022-05-10T23:00:00+00:00 | CEL | 231,339.39 | 0.00000628 | 5.50% |
| 2022-05-11T00:00:00+00:00 | CEL | 233,440.68 | 0.00000628 | 5.50% |
| 2022-05-11T01:00:00+00:00 | CEL | 233,833.76 | 0.00000628 | 5.50% |
| 2022-05-11T02:00:00+00:00 | CEL | 222,815.51 | 0.00000628 | 5.50% |
| 2022-05-11T03:00:00+00:00 | CEL | 219,483.95 | 0.00000628 | 5.50% |
| 2022-05-11T04:00:00+00:00 | CEL | 219,582.33 | 0.00000628 | 5.50% |
| 2022-05-11T05:00:00+00:00 | CEL | 215,688.44 | 0.00000594 | 5.20% |

| | | | | |
|---|---|---|---|---|
| 2022-05-11T07:00:00+00:00 | CEL | 235,085.23 | 0.00000628 | 5.50% |
| 2022-05-11T08:00:00+00:00 | CEL | 261,988.71 | 0.00000628 | 5.50% |
| 2022-05-11T09:00:00+00:00 | CEL | 229,689.51 | 0.00000628 | 5.50% |
| 2022-05-11T10:00:00+00:00 | CEL | 363,479.06 | 0.00000628 | 5.50% |
| 2022-05-11T11:00:00+00:00 | CEL | 337,083.20 | 0.00000628 | 5.50% |
| 2022-05-11T12:00:00+00:00 | CEL | 400,633.34 | 0.00000628 | 5.50% |
| 2022-05-11T13:00:00+00:00 | CEL | 440,609.28 | 0.00000628 | 5.50% |
| 2022-05-11T14:00:00+00:00 | CEL | 364,994.11 | 0.00001918 | 16.80% |
| 2022-05-11T15:00:00+00:00 | CEL | 451,187.21 | 0.00034247 | 300.00% |
| 2022-05-11T16:00:00+00:00 | CEL | 396,511.10 | 0.0000137 | 12.00% |
| 2022-05-11T17:00:00+00:00 | CEL | 415,270.94 | 0.00001918 | 16.80% |
| 2022-05-11T18:00:00+00:00 | CEL | 423,083.93 | 0.00000799 | 7.00% |
| 2022-05-11T19:00:00+00:00 | CEL | 440,513.07 | 0.00001825 | 15.99% |
| 2022-05-11T20:00:00+00:00 | CEL | 514,174.40 | 0.00039498 | 346.00% |
| 2022-05-11T21:00:00+00:00 | CEL | 512,447.48 | 0.00039498 | 346.00% |
| 2022-05-11T22:00:00+00:00 | CEL | 499,890.54 | 0.00039498 | 346.00% |
| 2022-05-11T23:00:00+00:00 | CEL | 500,553.70 | 0.00001918 | 16.80% |
| 2022-05-12T00:00:00+00:00 | CEL | 497,830.68 | 0.00001918 | 16.80% |
| 2022-05-12T01:00:00+00:00 | CEL | 488,095.15 | 0.00000799 | 7.00% |
| 2022-05-12T02:00:00+00:00 | CEL | 478,901.85 | 0.00000685 | 6.00% |
| 2022-05-12T03:00:00+00:00 | CEL | 508,973.89 | 0.00001918 | 16.80% |
| 2022-05-12T04:00:00+00:00 | CEL | 513,569.74 | 0.00001918 | 16.80% |
| 2022-05-12T05:00:00+00:00 | CEL | 525,363.54 | 0.000001 | 0.88% |
| 2022-05-12T06:00:00+00:00 | CEL | 524,984.15 | 0.000001 | 0.88% |
| 2022-05-12T07:00:00+00:00 | CEL | 480,068.90 | 0.000001 | 0.88% |
| 2022-05-12T08:00:00+00:00 | CEL | 431,489.51 | 0.000001 | 0.88% |
| 2022-05-12T09:00:00+00:00 | CEL | 398,483.68 | 0.000001 | 0.88% |
| 2022-05-12T10:00:00+00:00 | CEL | 391,646.38 | 0.000001 | 0.88% |
| 2022-05-12T11:00:00+00:00 | CEL | 387,906.82 | 0.000001 | 0.88% |
| 2022-05-12T12:00:00+00:00 | CEL | 376,103.42 | 0.000001 | 0.88% |
| 2022-05-12T13:00:00+00:00 | CEL | 333,269.15 | 0.000001 | 0.88% |
| 2022-05-12T14:00:00+00:00 | CEL | 327,779.86 | 0.000001 | 0.88% |
| 2022-05-12T15:00:00+00:00 | CEL | 328,137.51 | 0.000001 | 0.88% |
| 2022-05-12T16:00:00+00:00 | CEL | 310,730.84 | 0.000001 | 0.88% |
| 2022-05-12T17:00:00+00:00 | CEL | 300,420.05 | 0.000001 | 0.88% |
| 2022-05-12T18:00:00+00:00 | CEL | 339,303.69 | 0.000001 | 0.88% |
| 2022-05-12T19:00:00+00:00 | CEL | 317,293.78 | 0.000001 | 0.88% |
| 2022-05-12T20:00:00+00:00 | CEL | 327,209.29 | 0.000001 | 0.88% |
| 2022-05-12T21:00:00+00:00 | CEL | 679,865.50 | 0.00000628 | 5.50% |
| 2022-05-12T22:00:00+00:00 | CEL | 623,004.84 | 0.000001 | 0.88% |
| 2022-05-12T23:00:00+00:00 | CEL | 621,027.15 | 0.000001 | 0.88% |
| 2022-05-13T00:00:00+00:00 | CEL | 590,403.08 | 0.000001 | 0.88% |
| 2022-05-13T01:00:00+00:00 | CEL | 580,997.08 | 0.000001 | 0.88% |
| 2022-05-13T02:00:00+00:00 | CEL | 574,851.62 | 0.000001 | 0.88% |
| 2022-05-13T03:00:00+00:00 | CEL | 564,772.90 | 0.000001 | 0.88% |
| 2022-05-13T04:00:00+00:00 | CEL | 542,951.53 | 0.000001 | 0.88% |
| 2022-05-13T05:00:00+00:00 | CEL | 548,205.75 | 0.000001 | 0.88% |
| 2022-05-13T06:00:00+00:00 | CEL | 544,052.07 | 0.000001 | 0.88% |
| 2022-05-13T07:00:00+00:00 | CEL | 506,659.07 | 0.000001 | 0.88% |

| | | | | |
|---|---|---|---|---|
| 2022-05-13T09:00:00+00:00 | CEL | 427,912.94 | 0.000001 | 0.88% |
| 2022-05-13T10:00:00+00:00 | CEL | 391,000.50 | 0.000001 | 0.88% |
| 2022-05-13T11:00:00+00:00 | CEL | 392,101.73 | 0.000001 | 0.88% |
| 2022-05-13T12:00:00+00:00 | CEL | 371,765.87 | 0.000001 | 0.88% |
| 2022-05-13T13:00:00+00:00 | CEL | 412,038.08 | 0.000001 | 0.88% |
| 2022-05-13T14:00:00+00:00 | CEL | 483,254.96 | 0.000001 | 0.88% |
| 2022-05-13T15:00:00+00:00 | CEL | 466,336.51 | 0.000001 | 0.88% |
| 2022-05-13T16:00:00+00:00 | CEL | 456,397.66 | 0.000001 | 0.88% |
| 2022-05-13T17:00:00+00:00 | CEL | 469,252.52 | 0.000001 | 0.88% |
| 2022-05-13T18:00:00+00:00 | CEL | 462,501.17 | 0.000001 | 0.88% |
| 2022-05-13T19:00:00+00:00 | CEL | 463,312.75 | 0.00001918 | 16.80% |
| 2022-05-13T20:00:00+00:00 | CEL | 457,971.20 | 0.00001918 | 16.80% |
| 2022-05-13T21:00:00+00:00 | CEL | 451,458.50 | 0.00000856 | 7.50% |
| 2022-05-13T22:00:00+00:00 | CEL | 450,418.03 | 0.00000799 | 7.00% |
| 2022-05-13T23:00:00+00:00 | CEL | 450,615.27 | 0.00000913 | 8.00% |
| 2022-05-14T00:00:00+00:00 | CEL | 459,790.76 | 0.00000628 | 5.50% |
| 2022-05-14T01:00:00+00:00 | CEL | 459,368.82 | 0.00000628 | 5.50% |
| 2022-05-14T02:00:00+00:00 | CEL | 471,181.17 | 0.00000628 | 5.50% |
| 2022-05-14T03:00:00+00:00 | CEL | 473,992.57 | 0.00000628 | 5.50% |
| 2022-05-14T04:00:00+00:00 | CEL | 474,075.55 | 0.00000628 | 5.50% |
| 2022-05-14T05:00:00+00:00 | CEL | 472,856.76 | 0.00000628 | 5.50% |
| 2022-05-14T06:00:00+00:00 | CEL | 473,817.92 | 0.00000628 | 5.50% |
| 2022-05-14T07:00:00+00:00 | CEL | 475,119.98 | 0.00000628 | 5.50% |
| 2022-05-14T08:00:00+00:00 | CEL | 475,667.76 | 0.00000628 | 5.50% |
| 2022-05-14T09:00:00+00:00 | CEL | 477,394.54 | 0.000001 | 0.88% |
| 2022-05-14T10:00:00+00:00 | CEL | 476,958.83 | 0.000001 | 0.88% |
| 2022-05-14T11:00:00+00:00 | CEL | 458,032.35 | 0.000001 | 0.88% |
| 2022-05-14T12:00:00+00:00 | CEL | 460,854.19 | 0.000001 | 0.88% |
| 2022-05-14T13:00:00+00:00 | CEL | 464,202.99 | 0.000001 | 0.88% |
| 2022-05-14T14:00:00+00:00 | CEL | 464,862.15 | 0.000001 | 0.88% |
| 2022-05-14T15:00:00+00:00 | CEL | 470,461.80 | 0.000001 | 0.88% |
| 2022-05-14T16:00:00+00:00 | CEL | 471,868.38 | 0.000001 | 0.88% |
| 2022-05-14T17:00:00+00:00 | CEL | 463,774.24 | 0.000001 | 0.88% |
| 2022-05-14T18:00:00+00:00 | CEL | 484,420.17 | 0.000001 | 0.88% |
| 2022-05-14T19:00:00+00:00 | CEL | 472,115.51 | 0.000001 | 0.88% |
| 2022-05-14T20:00:00+00:00 | CEL | 471,234.12 | 0.000001 | 0.88% |
| 2022-05-14T21:00:00+00:00 | CEL | 470,962.80 | 0.000001 | 0.88% |
| 2022-05-14T22:00:00+00:00 | CEL | 462,142.53 | 0.000001 | 0.88% |
| 2022-05-14T23:00:00+00:00 | CEL | 462,443.12 | 0.000001 | 0.88% |
| 2022-05-15T00:00:00+00:00 | CEL | 452,588.34 | 0.000001 | 0.88% |
| 2022-05-15T01:00:00+00:00 | CEL | 492,931.38 | 0.000001 | 0.88% |
| 2022-05-15T02:00:00+00:00 | CEL | 512,925.93 | 0.000001 | 0.88% |
| 2022-05-15T03:00:00+00:00 | CEL | 546,657.62 | 0.000001 | 0.88% |
| 2022-05-15T04:00:00+00:00 | CEL | 702,472.18 | 0.00000342 | 3.00% |
| 2022-05-15T05:00:00+00:00 | CEL | 790,856.29 | 0.00000342 | 3.00% |
| 2022-05-15T06:00:00+00:00 | CEL | 805,940.81 | 0.00000342 | 3.00% |
| 2022-05-15T07:00:00+00:00 | CEL | 876,942.72 | 0.00000628 | 5.50% |
| 2022-05-15T08:00:00+00:00 | CEL | 890,697.94 | 0.00000628 | 5.50% |
| 2022-05-15T09:00:00+00:00 | CEL | 874.139.49 | 0.00000628 | 5.50% |

| | | | | | |
|---|---|---|---|---|---|
| 2022-05-15T11:00:00+00:00 | CEL | 826,757.53 | 0.00000342 | 3.00% | |
| 2022-05-15T12:00:00+00:00 | CEL | 832,244.12 | 0.00000628 | 5.50% | |
| 2022-05-15T13:00:00+00:00 | CEL | 775,583.16 | 0.00000342 | 3.00% | |
| 2022-05-15T14:00:00+00:00 | CEL | 795,893.02 | 0.00000342 | 3.00% | |
| 2022-05-15T15:00:00+00:00 | CEL | 805,489.82 | 0.00000342 | 3.00% | |
| 2022-05-15T16:00:00+00:00 | CEL | 839,178.25 | 0.00000628 | 5.50% | |
| 2022-05-15T17:00:00+00:00 | CEL | 858,028.44 | 0.00000628 | 5.50% | |
| 2022-05-15T18:00:00+00:00 | CEL | 861,277.49 | 0.00000628 | 5.50% | |
| 2022-05-15T19:00:00+00:00 | CEL | 840,042.33 | 0.00000628 | 5.50% | |
| 2022-05-15T20:00:00+00:00 | CEL | 876,481.38 | 0.00000628 | 5.50% | |
| 2022-05-15T21:00:00+00:00 | CEL | 842,023.59 | 0.00000628 | 5.50% | |
| 2022-05-15T22:00:00+00:00 | CEL | 794,688.68 | 0.00000342 | 3.00% | |
| 2022-05-15T23:00:00+00:00 | CEL | 794,132.07 | 0.00000342 | 3.00% | |
| 2022-05-16T00:00:00+00:00 | CEL | 793,939.46 | 0.00000342 | 3.00% | |
| 2022-05-16T01:00:00+00:00 | CEL | 794,858.61 | 0.00000342 | 3.00% | |
| 2022-05-16T02:00:00+00:00 | CEL | 762,908.33 | 0.00000342 | 3.00% | |
| 2022-05-16T03:00:00+00:00 | CEL | 751,089.66 | 0.00000342 | 3.00% | |
| 2022-05-16T04:00:00+00:00 | CEL | 748,691.75 | 0.00000342 | 3.00% | |
| 2022-05-16T05:00:00+00:00 | CEL | 751,389.90 | 0.00000342 | 3.00% | |
| 2022-05-16T06:00:00+00:00 | CEL | 755,922.03 | 0.00000342 | 3.00% | |
| 2022-05-16T07:00:00+00:00 | CEL | 762,732.65 | 0.00000342 | 3.00% | |
| 2022-05-16T08:00:00+00:00 | CEL | 762,565.67 | 0.00000342 | 3.00% | |
| 2022-05-16T09:00:00+00:00 | CEL | 791,376.46 | 0.00000342 | 3.00% | |
| 2022-05-16T10:00:00+00:00 | CEL | 794,473.51 | 0.00000342 | 3.00% | |
| 2022-05-16T11:00:00+00:00 | CEL | 796,619.21 | 0.00000342 | 3.00% | |
| 2022-05-16T12:00:00+00:00 | CEL | 783,358.14 | 0.00000342 | 3.00% | |
| 2022-05-16T13:00:00+00:00 | CEL | 775,715.82 | 0.00000342 | 3.00% | |
| 2022-05-16T14:00:00+00:00 | CEL | 808,637.51 | 0.00000342 | 3.00% | |
| 2022-05-16T15:00:00+00:00 | CEL | 814,211.55 | 0.00000342 | 3.00% | |
| 2022-05-16T16:00:00+00:00 | CEL | 804,090.47 | 0.00000342 | 3.00% | |
| 2022-05-16T17:00:00+00:00 | CEL | 806,320.23 | 0.00000342 | 3.00% | |
| 2022-05-16T18:00:00+00:00 | CEL | 806,291.25 | 0.00000342 | 3.00% | |
| 2022-05-16T19:00:00+00:00 | CEL | 804,364.98 | 0.00000342 | 3.00% | |
| 2022-05-16T20:00:00+00:00 | CEL | 798,137.52 | 0.00000342 | 3.00% | |
| 2022-05-16T21:00:00+00:00 | CEL | 794,046.57 | 0.00000342 | 3.00% | |
| 2022-05-16T22:00:00+00:00 | CEL | 791,668.11 | 0.00000342 | 3.00% | |
| 2022-05-16T23:00:00+00:00 | CEL | 791,356.47 | 0.00000342 | 3.00% | |
| 2022-05-17T00:00:00+00:00 | CEL | 789,236.45 | 0.00000342 | 3.00% | 17,326,456.00 |
| 2022-05-17T01:00:00+00:00 | CEL | 771,739.81 | 0.00000342 | 3.00% | |
| 2022-05-17T02:00:00+00:00 | CEL | 767,695.19 | 0.00000342 | 3.00% | |
| 2022-05-17T03:00:00+00:00 | CEL | 708,134.40 | 0.00000342 | 3.00% | |
| 2022-05-17T04:00:00+00:00 | CEL | 707,497.81 | 0.00000342 | 3.00% | |
| 2022-05-17T05:00:00+00:00 | CEL | 701,684.87 | 0.00000342 | 3.00% | |
| 2022-05-17T06:00:00+00:00 | CEL | 698,962.51 | 0.00000342 | 3.00% | |
| 2022-05-17T07:00:00+00:00 | CEL | 697,092.24 | 0.00000342 | 3.00% | |
| 2022-05-17T08:00:00+00:00 | CEL | 695,604.30 | 0.00000342 | 3.00% | |
| 2022-05-17T09:00:00+00:00 | CEL | 693,814.35 | 0.00000342 | 3.00% | |
| 2022-05-17T10:00:00+00:00 | CEL | 693,243.83 | 0.00000342 | 3.00% | |
| 2022-05-17T11:00:00+00:00 | CEL | 693,299.98 | 0.00000342 | 3.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-05-17T13:00:00+00:00 | CEL | 693,038.32 | 0.00000342 | 3.00% | |
| 2022-05-17T14:00:00+00:00 | CEL | 692,068.57 | 0.00000342 | 3.00% | |
| 2022-05-17T15:00:00+00:00 | CEL | 692,932.26 | 0.00000342 | 3.00% | |
| 2022-05-17T16:00:00+00:00 | CEL | 692,076.59 | 0.00000342 | 3.00% | |
| 2022-05-17T17:00:00+00:00 | CEL | 704,130.86 | 0.00000342 | 3.00% | |
| 2022-05-17T18:00:00+00:00 | CEL | 695,123.36 | 0.00000342 | 3.00% | |
| 2022-05-17T19:00:00+00:00 | CEL | 706,163.50 | 0.00000342 | 3.00% | |
| 2022-05-17T20:00:00+00:00 | CEL | 706,492.02 | 0.00000342 | 3.00% | |
| 2022-05-17T21:00:00+00:00 | CEL | 709,501.56 | 0.00000342 | 3.00% | |
| 2022-05-17T22:00:00+00:00 | CEL | 699,986.97 | 0.00000342 | 3.00% | |
| 2022-05-17T23:00:00+00:00 | CEL | 704,429.18 | 0.00000342 | 3.00% | |
| 2022-05-18T00:00:00+00:00 | CEL | 704,367.64 | 0.00000342 | 3.00% | 7,279,900.00 |
| 2022-05-18T01:00:00+00:00 | CEL | 703,370.56 | 0.00000342 | 3.00% | |
| 2022-05-18T02:00:00+00:00 | CEL | 703,502.35 | 0.00000342 | 3.00% | |
| 2022-05-18T03:00:00+00:00 | CEL | 706,538.64 | 0.00000342 | 3.00% | |
| 2022-05-18T04:00:00+00:00 | CEL | 708,599.88 | 0.00000342 | 3.00% | |
| 2022-05-18T05:00:00+00:00 | CEL | 708,413.16 | 0.00000342 | 3.00% | |
| 2022-05-18T06:00:00+00:00 | CEL | 711,536.47 | 0.00000342 | 3.00% | |
| 2022-05-18T07:00:00+00:00 | CEL | 710,821.04 | 0.00000342 | 3.00% | |
| 2022-05-18T08:00:00+00:00 | CEL | 734,160.85 | 0.00000342 | 3.00% | |
| 2022-05-18T09:00:00+00:00 | CEL | 736,025.46 | 0.00000342 | 3.00% | |
| 2022-05-18T10:00:00+00:00 | CEL | 738,240.58 | 0.00000342 | 3.00% | |
| 2022-05-18T11:00:00+00:00 | CEL | 738,230.16 | 0.00000342 | 3.00% | |
| 2022-05-18T12:00:00+00:00 | CEL | 734,597.99 | 0.00000342 | 3.00% | |
| 2022-05-18T13:00:00+00:00 | CEL | 735,292.53 | 0.00000342 | 3.00% | |
| 2022-05-18T14:00:00+00:00 | CEL | 751,623.30 | 0.00000342 | 3.00% | |
| 2022-05-18T15:00:00+00:00 | CEL | 753,963.10 | 0.00000685 | 6.00% | |
| 2022-05-18T16:00:00+00:00 | CEL | 752,955.38 | 0.00000628 | 5.50% | |
| 2022-05-18T17:00:00+00:00 | CEL | 757,401.07 | 0.00000628 | 5.50% | |
| 2022-05-18T18:00:00+00:00 | CEL | 751,451.09 | 0.00039954 | 350.00% | |
| 2022-05-18T19:00:00+00:00 | CEL | 732,569.66 | 0.00039954 | 350.00% | |
| 2022-05-18T20:00:00+00:00 | CEL | 718,649.70 | 0.00039954 | 350.00% | |
| 2022-05-18T21:00:00+00:00 | CEL | 718,722.27 | 0.00039954 | 350.00% | |
| 2022-05-18T22:00:00+00:00 | CEL | 716,614.30 | 0.00039954 | 350.00% | |
| 2022-05-18T23:00:00+00:00 | CEL | 715,889.04 | 0.000399 | 349.52% | |
| 2022-05-19T00:00:00+00:00 | CEL | 715,408.07 | 0.000399 | 349.52% | |
| 2022-05-19T01:00:00+00:00 | CEL | 715,478.37 | 0.000399 | 349.52% | |
| 2022-05-19T02:00:00+00:00 | CEL | 714,184.77 | 0.000399 | 349.52% | |
| 2022-05-19T03:00:00+00:00 | CEL | 721,424.12 | 0.000399 | 349.52% | |
| 2022-05-19T04:00:00+00:00 | CEL | 734,446.36 | 0.000399 | 349.52% | |
| 2022-05-19T05:00:00+00:00 | CEL | 740,802.17 | 0.000399 | 349.52% | |
| 2022-05-19T06:00:00+00:00 | CEL | 740,826.71 | 0.00001918 | 16.80% | |
| 2022-05-19T07:00:00+00:00 | CEL | 735,946.68 | 0.00001918 | 16.80% | |
| 2022-05-19T08:00:00+00:00 | CEL | 735,462.21 | 0.00001918 | 16.80% | |
| 2022-05-19T09:00:00+00:00 | CEL | 736,574.45 | 0.00001918 | 16.80% | |
| 2022-05-19T10:00:00+00:00 | CEL | 734,554.25 | 0.00001918 | 16.80% | |
| 2022-05-19T11:00:00+00:00 | CEL | 732,043.75 | 0.00001918 | 16.80% | |
| 2022-05-19T12:00:00+00:00 | CEL | 729,578.14 | 0.00001242 | 10.88% | |
| 2022-05-19T13:00:00+00:00 | CEL | 729,278.85 | 0.00001142 | 10.00% | |

| | | | | |
|---|---|---|---|---|
| 2022-05-19T15:00:00+00:00 | CEL | 718,430.40 | 0.0000091 | 7.97% |
| 2022-05-19T16:00:00+00:00 | CEL | 710,787.88 | 0.00000799 | 7.00% |
| 2022-05-19T17:00:00+00:00 | CEL | 708,979.46 | 0.00000799 | 7.00% |
| 2022-05-19T18:00:00+00:00 | CEL | 708,861.71 | 0.00000628 | 5.50% |
| 2022-05-19T19:00:00+00:00 | CEL | 711,114.25 | 0.00000628 | 5.50% |
| 2022-05-19T20:00:00+00:00 | CEL | 711,880.62 | 0.00000628 | 5.50% |
| 2022-05-19T21:00:00+00:00 | CEL | 711,420.69 | 0.00000628 | 5.50% |
| 2022-05-19T22:00:00+00:00 | CEL | 698,463.15 | 0.00000628 | 5.50% |
| 2022-05-19T23:00:00+00:00 | CEL | 698,331.22 | 0.00000628 | 5.50% |
| 2022-05-20T00:00:00+00:00 | CEL | 695,373.20 | 0.00000628 | 5.50% |
| 2022-05-20T01:00:00+00:00 | CEL | 708,907.40 | 0.00000628 | 5.50% |
| 2022-05-20T02:00:00+00:00 | CEL | 703,374.07 | 0.00000628 | 5.50% |
| 2022-05-20T03:00:00+00:00 | CEL | 685,520.29 | 0.00000628 | 5.50% |
| 2022-05-20T04:00:00+00:00 | CEL | 672,233.99 | 0.00000628 | 5.50% |
| 2022-05-20T05:00:00+00:00 | CEL | 664,654.05 | 0.00000628 | 5.50% |
| 2022-05-20T06:00:00+00:00 | CEL | 646,834.91 | 0.00000628 | 5.50% |
| 2022-05-20T07:00:00+00:00 | CEL | 649,321.22 | 0.00000628 | 5.50% |
| 2022-05-20T08:00:00+00:00 | CEL | 649,301.35 | 0.00000628 | 5.50% |
| 2022-05-20T09:00:00+00:00 | CEL | 642,830.56 | 0.00000628 | 5.50% |
| 2022-05-20T10:00:00+00:00 | CEL | 642,268.84 | 0.00000628 | 5.50% |
| 2022-05-20T11:00:00+00:00 | CEL | 641,358.11 | 0.00000628 | 5.50% |
| 2022-05-20T12:00:00+00:00 | CEL | 638,848.47 | 0.00000628 | 5.50% |
| 2022-05-20T13:00:00+00:00 | CEL | 638,173.81 | 0.00000628 | 5.50% |
| 2022-05-20T14:00:00+00:00 | CEL | 633,033.15 | 0.00000628 | 5.50% |
| 2022-05-20T15:00:00+00:00 | CEL | 709,596.11 | 0.00000685 | 6.00% |
| 2022-05-20T16:00:00+00:00 | CEL | 711,402.35 | 0.00000685 | 6.00% |
| 2022-05-20T17:00:00+00:00 | CEL | 698,482.11 | 0.00000628 | 5.50% |
| 2022-05-20T18:00:00+00:00 | CEL | 693,282.39 | 0.00000628 | 5.50% |
| 2022-05-20T19:00:00+00:00 | CEL | 692,984.49 | 0.00000628 | 5.50% |
| 2022-05-20T20:00:00+00:00 | CEL | 694,625.81 | 0.00000628 | 5.50% |
| 2022-05-20T21:00:00+00:00 | CEL | 691,843.17 | 0.00000628 | 5.50% |
| 2022-05-20T22:00:00+00:00 | CEL | 693,817.50 | 0.00000685 | 6.00% |
| 2022-05-20T23:00:00+00:00 | CEL | 694,298.31 | 0.00000685 | 6.00% |
| 2022-05-21T00:00:00+00:00 | CEL | 695,775.12 | 0.00000685 | 6.00% |
| 2022-05-21T01:00:00+00:00 | CEL | 694,796.04 | 0.00000685 | 6.00% |
| 2022-05-21T02:00:00+00:00 | CEL | 693,310.72 | 0.00000685 | 6.00% |
| 2022-05-21T03:00:00+00:00 | CEL | 691,287.96 | 0.00000685 | 6.00% |
| 2022-05-21T04:00:00+00:00 | CEL | 692,477.05 | 0.00000685 | 6.00% |
| 2022-05-21T05:00:00+00:00 | CEL | 690,119.25 | 0.00000685 | 6.00% |
| 2022-05-21T06:00:00+00:00 | CEL | 689,822.95 | 0.00000685 | 6.00% |
| 2022-05-21T07:00:00+00:00 | CEL | 688,686.83 | 0.00000685 | 6.00% |
| 2022-05-21T08:00:00+00:00 | CEL | 678,144.17 | 0.00000628 | 5.50% |
| 2022-05-21T09:00:00+00:00 | CEL | 670,431.30 | 0.00000628 | 5.50% |
| 2022-05-21T10:00:00+00:00 | CEL | 668,442.19 | 0.00000628 | 5.50% |
| 2022-05-21T11:00:00+00:00 | CEL | 667,801.26 | 0.00000628 | 5.50% |
| 2022-05-21T12:00:00+00:00 | CEL | 666,427.21 | 0.00000628 | 5.50% |
| 2022-05-21T13:00:00+00:00 | CEL | 663,602.47 | 0.00000628 | 5.50% |
| 2022-05-21T14:00:00+00:00 | CEL | 662,574.00 | 0.00000628 | 5.50% |
| 2022-05-21T15:00:00+00:00 | CEL | 663,735.88 | 0.00000628 | 5.50% |

| | | | | |
|---|---|---|---|---|
| 2022-05-21T17:00:00+00:00 | CEL | 661,878.02 | 0.00000628 | 5.50% |
| 2022-05-21T18:00:00+00:00 | CEL | 655,632.43 | 0.00000628 | 5.50% |
| 2022-05-21T19:00:00+00:00 | CEL | 652,943.80 | 0.00000628 | 5.50% |
| 2022-05-21T20:00:00+00:00 | CEL | 647,979.05 | 0.00000628 | 5.50% |
| 2022-05-21T21:00:00+00:00 | CEL | 644,525.46 | 0.00000628 | 5.50% |
| 2022-05-21T22:00:00+00:00 | CEL | 652,964.85 | 0.00000628 | 5.50% |
| 2022-05-21T23:00:00+00:00 | CEL | 650,490.35 | 0.00000628 | 5.50% |
| 2022-05-22T00:00:00+00:00 | CEL | 652,117.40 | 0.00000628 | 5.50% |
| 2022-05-22T01:00:00+00:00 | CEL | 637,196.65 | 0.00000628 | 5.50% |
| 2022-05-22T02:00:00+00:00 | CEL | 638,655.50 | 0.00000628 | 5.50% |
| 2022-05-22T03:00:00+00:00 | CEL | 638,077.02 | 0.00000628 | 5.50% |
| 2022-05-22T04:00:00+00:00 | CEL | 638,081.27 | 0.00000628 | 5.50% |
| 2022-05-22T05:00:00+00:00 | CEL | 638,085.87 | 0.00000628 | 5.50% |
| 2022-05-22T06:00:00+00:00 | CEL | 640,223.65 | 0.00000628 | 5.50% |
| 2022-05-22T07:00:00+00:00 | CEL | 640,228.31 | 0.00000628 | 5.50% |
| 2022-05-22T08:00:00+00:00 | CEL | 654,102.44 | 0.00000628 | 5.50% |
| 2022-05-22T09:00:00+00:00 | CEL | 654,788.41 | 0.00000628 | 5.50% |
| 2022-05-22T10:00:00+00:00 | CEL | 657,403.23 | 0.00000628 | 5.50% |
| 2022-05-22T11:00:00+00:00 | CEL | 656,406.92 | 0.00000628 | 5.50% |
| 2022-05-22T12:00:00+00:00 | CEL | 679,540.19 | 0.00000628 | 5.50% |
| 2022-05-22T13:00:00+00:00 | CEL | 679,962.13 | 0.00000628 | 5.50% |
| 2022-05-22T14:00:00+00:00 | CEL | 682,530.47 | 0.00000628 | 5.50% |
| 2022-05-22T15:00:00+00:00 | CEL | 683,373.23 | 0.00000628 | 5.50% |
| 2022-05-22T16:00:00+00:00 | CEL | 684,564.40 | 0.00000628 | 5.50% |
| 2022-05-22T17:00:00+00:00 | CEL | 684,515.38 | 0.00000628 | 5.50% |
| 2022-05-22T18:00:00+00:00 | CEL | 685,751.97 | 0.00000628 | 5.50% |
| 2022-05-22T19:00:00+00:00 | CEL | 685,615.71 | 0.00000628 | 5.50% |
| 2022-05-22T20:00:00+00:00 | CEL | 685,946.39 | 0.00000628 | 5.50% |
| 2022-05-22T21:00:00+00:00 | CEL | 685,950.78 | 0.00000628 | 5.50% |
| 2022-05-22T22:00:00+00:00 | CEL | 687,874.18 | 0.00000628 | 5.50% |
| 2022-05-22T23:00:00+00:00 | CEL | 682,917.98 | 0.00000628 | 5.50% |
| 2022-05-23T00:00:00+00:00 | CEL | 681,986.34 | 0.00000628 | 5.50% |
| 2022-05-23T01:00:00+00:00 | CEL | 679,261.41 | 0.00000628 | 5.50% |
| 2022-05-23T02:00:00+00:00 | CEL | 682,063.95 | 0.00000628 | 5.50% |
| 2022-05-23T03:00:00+00:00 | CEL | 683,535.31 | 0.00000628 | 5.50% |
| 2022-05-23T04:00:00+00:00 | CEL | 683,543.55 | 0.00000628 | 5.50% |
| 2022-05-23T05:00:00+00:00 | CEL | 684,229.76 | 0.00000628 | 5.50% |
| 2022-05-23T06:00:00+00:00 | CEL | 687,883.94 | 0.00000628 | 5.50% |
| 2022-05-23T07:00:00+00:00 | CEL | 687,467.62 | 0.00000628 | 5.50% |
| 2022-05-23T08:00:00+00:00 | CEL | 685,176.42 | 0.00000628 | 5.50% |
| 2022-05-23T09:00:00+00:00 | CEL | 684,245.50 | 0.00000628 | 5.50% |
| 2022-05-23T10:00:00+00:00 | CEL | 683,117.98 | 0.00000628 | 5.50% |
| 2022-05-23T11:00:00+00:00 | CEL | 679,721.84 | 0.00000628 | 5.50% |
| 2022-05-23T12:00:00+00:00 | CEL | 678,492.57 | 0.00000628 | 5.50% |
| 2022-05-23T13:00:00+00:00 | CEL | 676,650.20 | 0.00000628 | 5.50% |
| 2022-05-23T14:00:00+00:00 | CEL | 680,758.72 | 0.00000628 | 5.50% |
| 2022-05-23T15:00:00+00:00 | CEL | 681,434.57 | 0.00000628 | 5.50% |
| 2022-05-23T16:00:00+00:00 | CEL | 681,367.07 | 0.00000628 | 5.50% |
| 2022-05-23T17:00:00+00:00 | CEL | 682,539.68 | 0.00000628 | 5.50% |

| | | | | |
|---|---|---|---|---|
| 2022-05-23T19:00:00+00:00 | CEL | 681,998.50 | 0.00000628 | 5.50% |
| 2022-05-23T20:00:00+00:00 | CEL | 677,121.79 | 0.00000628 | 5.50% |
| 2022-05-23T21:00:00+00:00 | CEL | 677,196.01 | 0.00000628 | 5.50% |
| 2022-05-23T22:00:00+00:00 | CEL | 677,188.04 | 0.00000628 | 5.50% |
| 2022-05-23T23:00:00+00:00 | CEL | 677,192.36 | 0.00000628 | 5.50% |
| 2022-05-24T00:00:00+00:00 | CEL | 684,463.28 | 0.00000628 | 5.50% |
| 2022-05-24T01:00:00+00:00 | CEL | 682,189.46 | 0.00000628 | 5.50% |
| 2022-05-24T02:00:00+00:00 | CEL | 698,765.92 | 0.00000628 | 5.50% |
| 2022-05-24T03:00:00+00:00 | CEL | 700,943.71 | 0.00000628 | 5.50% |
| 2022-05-24T04:00:00+00:00 | CEL | 701,389.32 | 0.00000628 | 5.50% |
| 2022-05-24T05:00:00+00:00 | CEL | 701,080.13 | 0.00000628 | 5.50% |
| 2022-05-24T06:00:00+00:00 | CEL | 692,637.64 | 0.00000628 | 5.50% |
| 2022-05-24T07:00:00+00:00 | CEL | 692,820.08 | 0.00000628 | 5.50% |
| 2022-05-24T08:00:00+00:00 | CEL | 693,182.02 | 0.00000628 | 5.50% |
| 2022-05-24T09:00:00+00:00 | CEL | 694,753.76 | 0.00000628 | 5.50% |
| 2022-05-24T10:00:00+00:00 | CEL | 695,419.22 | 0.00000628 | 5.50% |
| 2022-05-24T11:00:00+00:00 | CEL | 695,264.58 | 0.00000628 | 5.50% |
| 2022-05-24T12:00:00+00:00 | CEL | 693,605.81 | 0.00000628 | 5.50% |
| 2022-05-24T13:00:00+00:00 | CEL | 693,610.25 | 0.00000628 | 5.50% |
| 2022-05-24T14:00:00+00:00 | CEL | 706,954.97 | 0.00000628 | 5.50% |
| 2022-05-24T15:00:00+00:00 | CEL | 704,961.21 | 0.00000628 | 5.50% |
| 2022-05-24T16:00:00+00:00 | CEL | 705,191.14 | 0.00000628 | 5.50% |
| 2022-05-24T17:00:00+00:00 | CEL | 705,164.57 | 0.00000628 | 5.50% |
| 2022-05-24T18:00:00+00:00 | CEL | 705,201.60 | 0.00000628 | 5.50% |
| 2022-05-24T19:00:00+00:00 | CEL | 706,019.25 | 0.00000628 | 5.50% |
| 2022-05-24T20:00:00+00:00 | CEL | 704,047.49 | 0.00000628 | 5.50% |
| 2022-05-24T21:00:00+00:00 | CEL | 703,991.11 | 0.00000628 | 5.50% |
| 2022-05-24T22:00:00+00:00 | CEL | 705,793.43 | 0.00000628 | 5.50% |
| 2022-05-24T23:00:00+00:00 | CEL | 706,392.56 | 0.00000628 | 5.50% |
| 2022-05-25T00:00:00+00:00 | CEL | 705,105.90 | 0.00000628 | 5.50% |
| 2022-05-25T01:00:00+00:00 | CEL | 705,194.03 | 0.00000628 | 5.50% |
| 2022-05-25T02:00:00+00:00 | CEL | 703,575.84 | 0.00000628 | 5.50% |
| 2022-05-25T03:00:00+00:00 | CEL | 704,192.77 | 0.00000628 | 5.50% |
| 2022-05-25T04:00:00+00:00 | CEL | 702,605.49 | 0.00000628 | 5.50% |
| 2022-05-25T05:00:00+00:00 | CEL | 687,466.79 | 0.00000628 | 5.50% |
| 2022-05-25T06:00:00+00:00 | CEL | 685,175.68 | 0.00000628 | 5.50% |
| 2022-05-25T07:00:00+00:00 | CEL | 684,634.61 | 0.00000628 | 5.50% |
| 2022-05-25T08:00:00+00:00 | CEL | 685,245.49 | 0.00000628 | 5.50% |
| 2022-05-25T09:00:00+00:00 | CEL | 685,812.60 | 0.00000628 | 5.50% |
| 2022-05-25T10:00:00+00:00 | CEL | 686,119.29 | 0.00000628 | 5.50% |
| 2022-05-25T11:00:00+00:00 | CEL | 686,174.48 | 0.00000628 | 5.50% |
| 2022-05-25T12:00:00+00:00 | CEL | 686,178.86 | 0.00000628 | 5.50% |
| 2022-05-25T13:00:00+00:00 | CEL | 686,183.15 | 0.00000628 | 5.50% |
| 2022-05-25T14:00:00+00:00 | CEL | 685,576.64 | 0.00000628 | 5.50% |
| 2022-05-25T15:00:00+00:00 | CEL | 685,294.02 | 0.00000628 | 5.50% |
| 2022-05-25T16:00:00+00:00 | CEL | 683,756.08 | 0.00000628 | 5.50% |
| 2022-05-25T17:00:00+00:00 | CEL | 680,412.25 | 0.00000628 | 5.50% |
| 2022-05-25T18:00:00+00:00 | CEL | 680,037.01 | 0.00000628 | 5.50% |
| 2022-05-25T19:00:00+00:00 | CEL | 679,800.26 | 0.00000628 | 5.50% |

| | | | | |
|---|---|---|---|---|
| 2022-05-25T21:00:00+00:00 | CEL | 679,149.83 | 0.00000628 | 5.50% |
| 2022-05-25T22:00:00+00:00 | CEL | 675,526.46 | 0.00000628 | 5.50% |
| 2022-05-25T23:00:00+00:00 | CEL | 675,578.45 | 0.00000628 | 5.50% |
| 2022-05-26T00:00:00+00:00 | CEL | 675,481.26 | 0.00000628 | 5.50% |
| 2022-05-26T01:00:00+00:00 | CEL | 671,108.29 | 0.00000628 | 5.50% |
| 2022-05-26T02:00:00+00:00 | CEL | 671,112.56 | 0.00000628 | 5.50% |
| 2022-05-26T03:00:00+00:00 | CEL | 670,372.84 | 0.00000628 | 5.50% |
| 2022-05-26T04:00:00+00:00 | CEL | 670,343.71 | 0.00000628 | 5.50% |
| 2022-05-26T05:00:00+00:00 | CEL | 670,347.88 | 0.00000628 | 5.50% |
| 2022-05-26T06:00:00+00:00 | CEL | 671,061.35 | 0.00000628 | 5.50% |
| 2022-05-26T07:00:00+00:00 | CEL | 674,570.72 | 0.00000628 | 5.50% |
| 2022-05-26T08:00:00+00:00 | CEL | 674,538.20 | 0.00000628 | 5.50% |
| 2022-05-26T09:00:00+00:00 | CEL | 694,113.55 | 0.00000628 | 5.50% |
| 2022-05-26T10:00:00+00:00 | CEL | 671,412.10 | 0.00000628 | 5.50% |
| 2022-05-26T11:00:00+00:00 | CEL | 687,379.93 | 0.00000628 | 5.50% |
| 2022-05-26T12:00:00+00:00 | CEL | 674,242.37 | 0.00000628 | 5.50% |
| 2022-05-26T13:00:00+00:00 | CEL | 673,779.18 | 0.00000628 | 5.50% |
| 2022-05-26T14:00:00+00:00 | CEL | 689,244.79 | 0.00000628 | 5.50% |
| 2022-05-26T15:00:00+00:00 | CEL | 686,472.44 | 0.00000628 | 5.50% |
| 2022-05-26T16:00:00+00:00 | CEL | 680,907.59 | 0.00000628 | 5.50% |
| 2022-05-26T17:00:00+00:00 | CEL | 675,711.55 | 0.00000628 | 5.50% |
| 2022-05-26T18:00:00+00:00 | CEL | 674,229.33 | 0.00000628 | 5.50% |
| 2022-05-26T19:00:00+00:00 | CEL | 663,902.57 | 0.00000628 | 5.50% |
| 2022-05-26T20:00:00+00:00 | CEL | 669,519.90 | 0.00000628 | 5.50% |
| 2022-05-26T21:00:00+00:00 | CEL | 669,199.18 | 0.00000628 | 5.50% |
| 2022-05-26T22:00:00+00:00 | CEL | 668,313.55 | 0.00000628 | 5.50% |
| 2022-05-26T23:00:00+00:00 | CEL | 673,920.53 | 0.00000628 | 5.50% |
| 2022-05-27T00:00:00+00:00 | CEL | 675,927.99 | 0.00000628 | 5.50% |
| 2022-05-27T01:00:00+00:00 | CEL | 677,231.70 | 0.00000628 | 5.50% |
| 2022-05-27T02:00:00+00:00 | CEL | 643,181.52 | 0.00000628 | 5.50% |
| 2022-05-27T03:00:00+00:00 | CEL | 604,322.59 | 0.00000457 | 4.00% |
| 2022-05-27T04:00:00+00:00 | CEL | 617,207.68 | 0.00000571 | 5.00% |
| 2022-05-27T05:00:00+00:00 | CEL | 616,465.21 | 0.00000557 | 4.88% |
| 2022-05-27T06:00:00+00:00 | CEL | 701,526.61 | 0.00000628 | 5.50% |
| 2022-05-27T07:00:00+00:00 | CEL | 683,959.39 | 0.00000628 | 5.50% |
| 2022-05-27T08:00:00+00:00 | CEL | 684,698.49 | 0.00000628 | 5.50% |
| 2022-05-27T09:00:00+00:00 | CEL | 647,968.07 | 0.00000628 | 5.50% |
| 2022-05-27T10:00:00+00:00 | CEL | 650,221.38 | 0.00000628 | 5.50% |
| 2022-05-27T11:00:00+00:00 | CEL | 654,833.73 | 0.00000628 | 5.50% |
| 2022-05-27T12:00:00+00:00 | CEL | 651,618.66 | 0.00000628 | 5.50% |
| 2022-05-27T13:00:00+00:00 | CEL | 651,170.30 | 0.00000628 | 5.50% |
| 2022-05-27T14:00:00+00:00 | CEL | 637,810.32 | 0.00000628 | 5.50% |
| 2022-05-27T15:00:00+00:00 | CEL | 629,527.65 | 0.00000628 | 5.50% |
| 2022-05-27T16:00:00+00:00 | CEL | 641,898.32 | 0.00000628 | 5.50% |
| 2022-05-27T17:00:00+00:00 | CEL | 610,025.11 | 0.00000628 | 5.50% |
| 2022-05-27T18:00:00+00:00 | CEL | 686,627.45 | 0.00000685 | 6.00% |
| 2022-05-27T19:00:00+00:00 | CEL | 828,901.20 | 0.00039954 | 350.00% |
| 2022-05-27T20:00:00+00:00 | CEL | 892,011.83 | 0.00039954 | 350.00% |
| 2022-05-27T21:00:00+00:00 | CEL | 897,631.56 | 0.00039954 | 350.00% |

| | | | | | |
|---|---|---|---|---|---|
| 2022-05-27T23:00:00+00:00 | CEL | 892,796.62 | 0.000399 | 349.52% | |
| 2022-05-28T00:00:00+00:00 | CEL | 895,154.74 | 0.000399 | 349.52% | |
| 2022-05-28T01:00:00+00:00 | CEL | 903,791.33 | 0.000399 | 349.52% | |
| 2022-05-28T02:00:00+00:00 | CEL | 901,149.36 | 0.000399 | 349.52% | |
| 2022-05-28T03:00:00+00:00 | CEL | 905,538.45 | 0.000399 | 349.52% | |
| 2022-05-28T04:00:00+00:00 | CEL | 905,751.64 | 0.000399 | 349.52% | |
| 2022-05-28T05:00:00+00:00 | CEL | 906,032.06 | 0.000399 | 349.52% | |
| 2022-05-28T06:00:00+00:00 | CEL | 944,921.06 | 0.000399 | 349.52% | |
| 2022-05-28T07:00:00+00:00 | CEL | 968,881.92 | 0.000399 | 349.52% | |
| 2022-05-28T08:00:00+00:00 | CEL | 968,619.02 | 0.000399 | 349.52% | |
| 2022-05-28T09:00:00+00:00 | CEL | 973,599.69 | 0.000399 | 349.52% | |
| 2022-05-28T10:00:00+00:00 | CEL | 978,215.99 | 0.000399 | 349.52% | |
| 2022-05-28T11:00:00+00:00 | CEL | 983,922.72 | 0.000399 | 349.52% | |
| 2022-05-28T12:00:00+00:00 | CEL | 976,507.47 | 0.000399 | 349.52% | |
| 2022-05-28T13:00:00+00:00 | CEL | 974,385.26 | 0.00000628 | 5.50% | |
| 2022-05-28T14:00:00+00:00 | CEL | 997,028.03 | 0.00000628 | 5.50% | |
| 2022-05-28T15:00:00+00:00 | CEL | 1,000,178.92 | 0.00000628 | 5.50% | |
| 2022-05-28T16:00:00+00:00 | CEL | 999,516.22 | 0.00000628 | 5.50% | |
| 2022-05-28T17:00:00+00:00 | CEL | 1,002,264.53 | 0.00000628 | 5.50% | |
| 2022-05-28T18:00:00+00:00 | CEL | 1,013,965.65 | 0.00000628 | 5.50% | |
| 2022-05-28T19:00:00+00:00 | CEL | 1,007,857.54 | 0.00000628 | 5.50% | |
| 2022-05-28T20:00:00+00:00 | CEL | 1,022,284.21 | 0.00000685 | 6.00% | |
| 2022-05-28T21:00:00+00:00 | CEL | 1,024,863.25 | 0.00000685 | 6.00% | |
| 2022-05-28T22:00:00+00:00 | CEL | 1,025,795.91 | 0.00000685 | 6.00% | |
| 2022-05-28T23:00:00+00:00 | CEL | 1,026,718.89 | 0.00000685 | 6.00% | |
| 2022-05-29T00:00:00+00:00 | CEL | 1,021,374.87 | 0.00000685 | 6.00% | 7,083,977.00 |
| 2022-05-29T01:00:00+00:00 | CEL | 1,021,042.38 | 0.00000685 | 6.00% | |
| 2022-05-29T02:00:00+00:00 | CEL | 1,022,764.03 | 0.00000685 | 6.00% | |
| 2022-05-29T03:00:00+00:00 | CEL | 1,027,617.67 | 0.00000685 | 6.00% | |
| 2022-05-29T04:00:00+00:00 | CEL | 1,034,343.97 | 0.00000685 | 6.00% | |
| 2022-05-29T05:00:00+00:00 | CEL | 1,040,868.73 | 0.00000685 | 6.00% | |
| 2022-05-29T06:00:00+00:00 | CEL | 1,043,653.24 | 0.00000685 | 6.00% | |
| 2022-05-29T07:00:00+00:00 | CEL | 1,044,692.47 | 0.00000685 | 6.00% | |
| 2022-05-29T08:00:00+00:00 | CEL | 1,110,533.90 | 0.00001918 | 16.80% | |
| 2022-05-29T09:00:00+00:00 | CEL | 1,112,494.42 | 0.00001918 | 16.80% | |
| 2022-05-29T10:00:00+00:00 | CEL | 1,106,966.62 | 0.00000685 | 6.00% | |
| 2022-05-29T11:00:00+00:00 | CEL | 1,086,601.57 | 0.00000685 | 6.00% | |
| 2022-05-29T12:00:00+00:00 | CEL | 1,090,044.41 | 0.00000685 | 6.00% | |
| 2022-05-29T13:00:00+00:00 | CEL | 1,077,115.60 | 0.00000685 | 6.00% | |
| 2022-05-29T14:00:00+00:00 | CEL | 1,076,402.17 | 0.00000685 | 6.00% | |
| 2022-05-29T15:00:00+00:00 | CEL | 1,079,608.26 | 0.00000685 | 6.00% | |
| 2022-05-29T16:00:00+00:00 | CEL | 1,079,599.58 | 0.00001918 | 16.80% | |
| 2022-05-29T17:00:00+00:00 | CEL | 1,078,693.14 | 0.00001918 | 16.80% | |
| 2022-05-29T18:00:00+00:00 | CEL | 1,079,371.79 | 0.00001918 | 16.80% | |
| 2022-05-29T19:00:00+00:00 | CEL | 1,077,053.26 | 0.00000685 | 6.00% | |
| 2022-05-29T20:00:00+00:00 | CEL | 1,082,192.40 | 0.00001918 | 16.80% | |
| 2022-05-29T21:00:00+00:00 | CEL | 1,087,050.81 | 0.00001918 | 16.80% | |
| 2022-05-29T22:00:00+00:00 | CEL | 1,085,541.16 | 0.00000913 | 8.00% | |
| 2022-05-29T23:00:00+00:00 | CEL | 1,078,952.98 | 0.00000799 | 7.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-05-30T01:00:00+00:00 | CEL | 1,079,128.56 | 0.00000799 | 7.00% | |
| 2022-05-30T02:00:00+00:00 | CEL | 1,077,197.31 | 0.00000799 | 7.00% | |
| 2022-05-30T03:00:00+00:00 | CEL | 1,069,112.06 | 0.00000799 | 7.00% | |
| 2022-05-30T04:00:00+00:00 | CEL | 1,074,403.42 | 0.00000799 | 7.00% | |
| 2022-05-30T05:00:00+00:00 | CEL | 1,067,534.33 | 0.00000799 | 7.00% | |
| 2022-05-30T06:00:00+00:00 | CEL | 1,060,708.49 | 0.00000799 | 7.00% | |
| 2022-05-30T07:00:00+00:00 | CEL | 1,056,788.33 | 0.00000799 | 7.00% | |
| 2022-05-30T08:00:00+00:00 | CEL | 1,080,222.91 | 0.00000799 | 7.00% | |
| 2022-05-30T09:00:00+00:00 | CEL | 1,049,981.21 | 0.00000799 | 7.00% | |
| 2022-05-30T10:00:00+00:00 | CEL | 1,004,000.31 | 0.00000685 | 6.00% | |
| 2022-05-30T11:00:00+00:00 | CEL | 1,003,095.43 | 0.00000685 | 6.00% | |
| 2022-05-30T12:00:00+00:00 | CEL | 996,060.16 | 0.00000685 | 6.00% | |
| 2022-05-30T13:00:00+00:00 | CEL | 992,664.25 | 0.00000628 | 5.50% | |
| 2022-05-30T14:00:00+00:00 | CEL | 973,977.62 | 0.00000628 | 5.50% | |
| 2022-05-30T15:00:00+00:00 | CEL | 973,514.66 | 0.00000628 | 5.50% | |
| 2022-05-30T16:00:00+00:00 | CEL | 860,506.22 | 0.00000628 | 5.50% | |
| 2022-05-30T17:00:00+00:00 | CEL | 857,457.80 | 0.00000628 | 5.50% | |
| 2022-05-30T18:00:00+00:00 | CEL | 855,869.75 | 0.00000628 | 5.50% | |
| 2022-05-30T19:00:00+00:00 | CEL | 841,291.44 | 0.00000457 | 4.00% | |
| 2022-05-30T20:00:00+00:00 | CEL | 839,406.03 | 0.00000457 | 4.00% | |
| 2022-05-30T21:00:00+00:00 | CEL | 829,346.79 | 0.00000457 | 4.00% | |
| 2022-05-30T22:00:00+00:00 | CEL | 817,203.39 | 0.00000457 | 4.00% | |
| 2022-05-30T23:00:00+00:00 | CEL | 815,242.82 | 0.00000457 | 4.00% | |
| 2022-05-31T00:00:00+00:00 | CEL | 785,690.47 | 0.00000342 | 3.00% | 8,025,661.00 |
| 2022-05-31T01:00:00+00:00 | CEL | 781,631.11 | 0.00000342 | 3.00% | |
| 2022-05-31T02:00:00+00:00 | CEL | 782,378.18 | 0.00000342 | 3.00% | |
| 2022-05-31T03:00:00+00:00 | CEL | 781,569.04 | 0.00000342 | 3.00% | |
| 2022-05-31T04:00:00+00:00 | CEL | 799,099.84 | 0.00000457 | 4.00% | |
| 2022-05-31T05:00:00+00:00 | CEL | 803,097.44 | 0.00000457 | 4.00% | |
| 2022-05-31T06:00:00+00:00 | CEL | 796,902.44 | 0.00000457 | 4.00% | |
| 2022-05-31T07:00:00+00:00 | CEL | 782,033.29 | 0.00000457 | 4.00% | |
| 2022-05-31T08:00:00+00:00 | CEL | 781,748.74 | 0.00000457 | 4.00% | |
| 2022-05-31T09:00:00+00:00 | CEL | 781,499.32 | 0.00000442 | 3.87% | |
| 2022-05-31T10:00:00+00:00 | CEL | 772,384.05 | 0.00000342 | 3.00% | |
| 2022-05-31T11:00:00+00:00 | CEL | 769,201.64 | 0.00000228 | 2.00% | |
| 2022-05-31T12:00:00+00:00 | CEL | 767,768.28 | 0.00000457 | 4.00% | |
| 2022-05-31T13:00:00+00:00 | CEL | 766,726.78 | 0.00000457 | 4.00% | |
| 2022-05-31T14:00:00+00:00 | CEL | 763,931.46 | 0.00000457 | 4.00% | |
| 2022-05-31T15:00:00+00:00 | CEL | 761,558.03 | 0.00000457 | 4.00% | |
| 2022-05-31T16:00:00+00:00 | CEL | 755,799.96 | 0.00000457 | 4.00% | |
| 2022-05-31T17:00:00+00:00 | CEL | 774,286.67 | 0.00000628 | 5.50% | |
| 2022-05-31T18:00:00+00:00 | CEL | 752,406.10 | 0.00000457 | 4.00% | |
| 2022-05-31T19:00:00+00:00 | CEL | 755,393.62 | 0.00000457 | 4.00% | |
| 2022-05-31T20:00:00+00:00 | CEL | 752,964.72 | 0.00000457 | 4.00% | |
| 2022-05-31T21:00:00+00:00 | CEL | 756,797.03 | 0.00000457 | 4.00% | |
| 2022-05-31T22:00:00+00:00 | CEL | 761,985.63 | 0.00000628 | 5.50% | |
| 2022-05-31T23:00:00+00:00 | CEL | 761,496.33 | 0.00000571 | 5.00% | |
| 2022-06-01T00:00:00+00:00 | CEL | 760,168.73 | 0.00000457 | 4.00% | |
| 2022-06-01T01:00:00+00:00 | CEL | 758,690.01 | 0.00000457 | 4.00% | |

| | | | | |
|---|---|---|---|---|
| 2022-06-01T03:00:00+00:00 | CEL | 758,512.17 | 0.00000457 | 4.00% |
| 2022-06-01T04:00:00+00:00 | CEL | 755,594.54 | 0.00000457 | 4.00% |
| 2022-06-01T05:00:00+00:00 | CEL | 755,708.78 | 0.00000457 | 4.00% |
| 2022-06-01T06:00:00+00:00 | CEL | 756,172.22 | 0.00000457 | 4.00% |
| 2022-06-01T07:00:00+00:00 | CEL | 754,405.60 | 0.00000457 | 4.00% |
| 2022-06-01T08:00:00+00:00 | CEL | 758,937.67 | 0.00000628 | 5.50% |
| 2022-06-01T09:00:00+00:00 | CEL | 760,199.16 | 0.00000628 | 5.50% |
| 2022-06-01T10:00:00+00:00 | CEL | 761,334.36 | 0.00000628 | 5.50% |
| 2022-06-01T11:00:00+00:00 | CEL | 760,549.77 | 0.00000628 | 5.50% |
| 2022-06-01T12:00:00+00:00 | CEL | 758,853.18 | 0.00000571 | 5.00% |
| 2022-06-01T13:00:00+00:00 | CEL | 757,387.76 | 0.00000628 | 5.50% |
| 2022-06-01T14:00:00+00:00 | CEL | 755,936.65 | 0.00000628 | 5.50% |
| 2022-06-01T15:00:00+00:00 | CEL | 757,835.70 | 0.00000628 | 5.50% |
| 2022-06-01T16:00:00+00:00 | CEL | 752,901.98 | 0.00000628 | 5.50% |
| 2022-06-01T17:00:00+00:00 | CEL | 750,885.27 | 0.00000628 | 5.50% |
| 2022-06-01T18:00:00+00:00 | CEL | 753,501.67 | 0.00000628 | 5.50% |
| 2022-06-01T19:00:00+00:00 | CEL | 755,476.52 | 0.00000628 | 5.50% |
| 2022-06-01T20:00:00+00:00 | CEL | 752,794.36 | 0.00000628 | 5.50% |
| 2022-06-01T21:00:00+00:00 | CEL | 751,769.67 | 0.00000628 | 5.50% |
| 2022-06-01T22:00:00+00:00 | CEL | 751,829.11 | 0.00000628 | 5.50% |
| 2022-06-01T23:00:00+00:00 | CEL | 761,270.59 | 0.00000628 | 5.50% |
| 2022-06-02T00:00:00+00:00 | CEL | 758,989.40 | 0.00000628 | 5.50% |
| 2022-06-02T01:00:00+00:00 | CEL | 739,525.04 | 0.00000628 | 5.50% |
| 2022-06-02T02:00:00+00:00 | CEL | 717,942.29 | 0.00000457 | 4.00% |
| 2022-06-02T03:00:00+00:00 | CEL | 716,444.76 | 0.00000457 | 4.00% |
| 2022-06-02T04:00:00+00:00 | CEL | 716,453.39 | 0.00000457 | 4.00% |
| 2022-06-02T05:00:00+00:00 | CEL | 716,812.91 | 0.00000457 | 4.00% |
| 2022-06-02T06:00:00+00:00 | CEL | 716,322.84 | 0.00000457 | 4.00% |
| 2022-06-02T07:00:00+00:00 | CEL | 716,355.27 | 0.00000457 | 4.00% |
| 2022-06-02T08:00:00+00:00 | CEL | 716,392.09 | 0.00000457 | 4.00% |
| 2022-06-02T09:00:00+00:00 | CEL | 716,425.72 | 0.00000457 | 4.00% |
| 2022-06-02T10:00:00+00:00 | CEL | 715,883.74 | 0.00000457 | 4.00% |
| 2022-06-02T11:00:00+00:00 | CEL | 715,424.27 | 0.00000457 | 4.00% |
| 2022-06-02T12:00:00+00:00 | CEL | 854,336.06 | 0.00000628 | 5.50% |
| 2022-06-02T13:00:00+00:00 | CEL | 811,884.38 | 0.00000628 | 5.50% |
| 2022-06-02T14:00:00+00:00 | CEL | 755,780.40 | 0.00000628 | 5.50% |
| 2022-06-02T15:00:00+00:00 | CEL | 756,133.25 | 0.00000628 | 5.50% |
| 2022-06-02T16:00:00+00:00 | CEL | 755,853.85 | 0.00000628 | 5.50% |
| 2022-06-02T17:00:00+00:00 | CEL | 758,435.34 | 0.00000628 | 5.50% |
| 2022-06-02T18:00:00+00:00 | CEL | 757,728.91 | 0.00000628 | 5.50% |
| 2022-06-02T19:00:00+00:00 | CEL | 757,609.17 | 0.00000628 | 5.50% |
| 2022-06-02T20:00:00+00:00 | CEL | 758,115.73 | 0.00000628 | 5.50% |
| 2022-06-02T21:00:00+00:00 | CEL | 741,901.16 | 0.00000628 | 5.50% |
| 2022-06-02T22:00:00+00:00 | CEL | 730,036.21 | 0.00000628 | 5.50% |
| 2022-06-02T23:00:00+00:00 | CEL | 728,902.06 | 0.00000628 | 5.50% |
| 2022-06-03T00:00:00+00:00 | CEL | 727,457.71 | 0.00000628 | 5.50% |
| 2022-06-03T01:00:00+00:00 | CEL | 721,833.84 | 0.00000628 | 5.50% |
| 2022-06-03T02:00:00+00:00 | CEL | 721,004.44 | 0.00000628 | 5.50% |
| 2022-06-03T03:00:00+00:00 | CEL | 720,660.54 | 0.00000628 | 5.50% |

| | | | | |
|---|---|---|---|---|
| 2022-06-03T05:00:00+00:00 | CEL | 743,831.23 | 0.00000628 | 5.50% |
| 2022-06-03T06:00:00+00:00 | CEL | 718,842.15 | 0.00000628 | 5.50% |
| 2022-06-03T07:00:00+00:00 | CEL | 719,025.73 | 0.00000628 | 5.50% |
| 2022-06-03T08:00:00+00:00 | CEL | 721,849.72 | 0.00000628 | 5.50% |
| 2022-06-03T09:00:00+00:00 | CEL | 731,719.61 | 0.00000628 | 5.50% |
| 2022-06-03T10:00:00+00:00 | CEL | 733,904.79 | 0.00000628 | 5.50% |
| 2022-06-03T11:00:00+00:00 | CEL | 746,171.98 | 0.00000628 | 5.50% |
| 2022-06-03T12:00:00+00:00 | CEL | 712,117.60 | 0.00000628 | 5.50% |
| 2022-06-03T13:00:00+00:00 | CEL | 709,917.73 | 0.00000628 | 5.50% |
| 2022-06-03T14:00:00+00:00 | CEL | 710,238.23 | 0.00000628 | 5.50% |
| 2022-06-03T15:00:00+00:00 | CEL | 848,152.89 | 0.00000685 | 6.00% |
| 2022-06-03T16:00:00+00:00 | CEL | 847,991.48 | 0.00000685 | 6.00% |
| 2022-06-03T17:00:00+00:00 | CEL | 855,529.47 | 0.00000685 | 6.00% |
| 2022-06-03T18:00:00+00:00 | CEL | 844,643.18 | 0.00000685 | 6.00% |
| 2022-06-03T19:00:00+00:00 | CEL | 846,757.72 | 0.00000685 | 6.00% |
| 2022-06-03T20:00:00+00:00 | CEL | 847,570.48 | 0.00000685 | 6.00% |
| 2022-06-03T21:00:00+00:00 | CEL | 847,206.11 | 0.00000685 | 6.00% |
| 2022-06-03T22:00:00+00:00 | CEL | 841,340.84 | 0.00000685 | 6.00% |
| 2022-06-03T23:00:00+00:00 | CEL | 842,006.13 | 0.00000628 | 5.50% |
| 2022-06-04T00:00:00+00:00 | CEL | 841,822.89 | 0.00000628 | 5.50% |
| 2022-06-04T01:00:00+00:00 | CEL | 842,015.25 | 0.00000628 | 5.50% |
| 2022-06-04T02:00:00+00:00 | CEL | 842,772.82 | 0.00000628 | 5.50% |
| 2022-06-04T03:00:00+00:00 | CEL | 841,133.48 | 0.00000628 | 5.50% |
| 2022-06-04T04:00:00+00:00 | CEL | 841,878.34 | 0.00000628 | 5.50% |
| 2022-06-04T05:00:00+00:00 | CEL | 840,156.80 | 0.00000628 | 5.50% |
| 2022-06-04T06:00:00+00:00 | CEL | 842,903.24 | 0.00000628 | 5.50% |
| 2022-06-04T07:00:00+00:00 | CEL | 840,792.00 | 0.00000628 | 5.50% |
| 2022-06-04T08:00:00+00:00 | CEL | 840,657.04 | 0.00000628 | 5.50% |
| 2022-06-04T09:00:00+00:00 | CEL | 835,831.18 | 0.00000628 | 5.50% |
| 2022-06-04T10:00:00+00:00 | CEL | 836,515.48 | 0.00000628 | 5.50% |
| 2022-06-04T11:00:00+00:00 | CEL | 837,303.90 | 0.00000628 | 5.50% |
| 2022-06-04T12:00:00+00:00 | CEL | 842,645.12 | 0.00000628 | 5.50% |
| 2022-06-04T13:00:00+00:00 | CEL | 846,222.01 | 0.00000628 | 5.50% |
| 2022-06-04T14:00:00+00:00 | CEL | 847,270.40 | 0.00000628 | 5.50% |
| 2022-06-04T15:00:00+00:00 | CEL | 850,386.59 | 0.00000628 | 5.50% |
| 2022-06-04T16:00:00+00:00 | CEL | 849,248.36 | 0.00000628 | 5.50% |
| 2022-06-04T17:00:00+00:00 | CEL | 850,613.77 | 0.00000628 | 5.50% |
| 2022-06-04T18:00:00+00:00 | CEL | 852,094.38 | 0.00000628 | 5.50% |
| 2022-06-04T19:00:00+00:00 | CEL | 851,797.51 | 0.00000628 | 5.50% |
| 2022-06-04T20:00:00+00:00 | CEL | 847,017.43 | 0.00000628 | 5.50% |
| 2022-06-04T21:00:00+00:00 | CEL | 847,534.52 | 0.00000628 | 5.50% |
| 2022-06-04T22:00:00+00:00 | CEL | 847,605.38 | 0.00000628 | 5.50% |
| 2022-06-04T23:00:00+00:00 | CEL | 853,399.40 | 0.00000628 | 5.50% |
| 2022-06-05T00:00:00+00:00 | CEL | 853,224.29 | 0.00000628 | 5.50% |
| 2022-06-05T01:00:00+00:00 | CEL | 855,587.12 | 0.00000628 | 5.50% |
| 2022-06-05T02:00:00+00:00 | CEL | 855,557.18 | 0.00000628 | 5.50% |
| 2022-06-05T03:00:00+00:00 | CEL | 855,573.42 | 0.00000628 | 5.50% |
| 2022-06-05T04:00:00+00:00 | CEL | 854,776.66 | 0.00000628 | 5.50% |
| 2022-06-05T05:00:00+00:00 | CEL | 854,341.90 | 0.00000628 | 5.50% |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-05T07:00:00+00:00 | CEL | 854,417.67 | 0.00000628 | 5.50% | |
| 2022-06-05T08:00:00+00:00 | CEL | 854,609.91 | 0.00000628 | 5.50% | |
| 2022-06-05T09:00:00+00:00 | CEL | 854,849.14 | 0.00000628 | 5.50% | |
| 2022-06-05T10:00:00+00:00 | CEL | 855,504.58 | 0.00000628 | 5.50% | |
| 2022-06-05T11:00:00+00:00 | CEL | 853,968.04 | 0.00000628 | 5.50% | |
| 2022-06-05T12:00:00+00:00 | CEL | 854,196.87 | 0.00000628 | 5.50% | |
| 2022-06-05T13:00:00+00:00 | CEL | 853,960.11 | 0.00000628 | 5.50% | |
| 2022-06-05T14:00:00+00:00 | CEL | 925,809.05 | 0.000008 | 7.01% | |
| 2022-06-05T15:00:00+00:00 | CEL | 923,008.30 | 0.000008 | 7.01% | |
| 2022-06-05T16:00:00+00:00 | CEL | 917,942.78 | 0.000008 | 7.01% | |
| 2022-06-05T17:00:00+00:00 | CEL | 916,263.28 | 0.000008 | 7.01% | |
| 2022-06-05T18:00:00+00:00 | CEL | 915,374.70 | 0.000008 | 7.01% | |
| 2022-06-05T19:00:00+00:00 | CEL | 914,829.81 | 0.000008 | 7.01% | |
| 2022-06-05T20:00:00+00:00 | CEL | 913,872.81 | 0.000008 | 7.01% | |
| 2022-06-05T21:00:00+00:00 | CEL | 914,981.41 | 0.000008 | 7.01% | |
| 2022-06-05T22:00:00+00:00 | CEL | 917,402.32 | 0.000008 | 7.01% | |
| 2022-06-05T23:00:00+00:00 | CEL | 914,128.04 | 0.000008 | 7.01% | |
| 2022-06-06T00:00:00+00:00 | CEL | 924,358.45 | 0.000008 | 7.01% | |
| 2022-06-06T01:00:00+00:00 | CEL | 921,986.35 | 0.000008 | 7.01% | |
| 2022-06-06T02:00:00+00:00 | CEL | 919,268.72 | 0.000008 | 7.01% | |
| 2022-06-06T03:00:00+00:00 | CEL | 919,788.58 | 0.000008 | 7.01% | |
| 2022-06-06T04:00:00+00:00 | CEL | 923,788.72 | 0.000008 | 7.01% | |
| 2022-06-06T05:00:00+00:00 | CEL | 923,285.73 | 0.000008 | 7.01% | |
| 2022-06-06T06:00:00+00:00 | CEL | 924,576.24 | 0.000008 | 7.01% | |
| 2022-06-06T07:00:00+00:00 | CEL | 930,749.06 | 0.000008 | 7.01% | |
| 2022-06-06T08:00:00+00:00 | CEL | 929,148.54 | 0.000008 | 7.01% | |
| 2022-06-06T09:00:00+00:00 | CEL | 926,558.60 | 0.000008 | 7.01% | |
| 2022-06-06T10:00:00+00:00 | CEL | 900,481.26 | 0.000008 | 7.01% | |
| 2022-06-06T11:00:00+00:00 | CEL | 900,350.55 | 0.000008 | 7.01% | |
| 2022-06-06T12:00:00+00:00 | CEL | 907,820.36 | 0.000008 | 7.01% | |
| 2022-06-06T13:00:00+00:00 | CEL | 910,438.66 | 0.000008 | 7.01% | |
| 2022-06-06T14:00:00+00:00 | CEL | 916,367.30 | 0.000008 | 7.01% | |
| 2022-06-06T15:00:00+00:00 | CEL | 982,005.33 | 0.000008 | 7.01% | |
| 2022-06-06T16:00:00+00:00 | CEL | 991,081.53 | 0.000008 | 7.01% | |
| 2022-06-06T17:00:00+00:00 | CEL | 1,092,971.60 | 0.000399 | 349.52% | |
| 2022-06-06T18:00:00+00:00 | CEL | 1,112,741.56 | 0.000399 | 349.52% | |
| 2022-06-06T19:00:00+00:00 | CEL | 1,122,152.20 | 0.000399 | 349.52% | |
| 2022-06-06T20:00:00+00:00 | CEL | 1,131,712.10 | 0.00034247 | 300.00% | |
| 2022-06-06T21:00:00+00:00 | CEL | 1,120,836.69 | 0.00001712 | 15.00% | |
| 2022-06-06T22:00:00+00:00 | CEL | 1,115,132.40 | 0.00001141 | 10.00% | |
| 2022-06-06T23:00:00+00:00 | CEL | 1,127,601.19 | 0.00001712 | 15.00% | |
| 2022-06-07T00:00:00+00:00 | CEL | 1,130,518.25 | 0.00001712 | 15.00% | 9,204,178.00 |
| 2022-06-07T01:00:00+00:00 | CEL | 1,197,366.36 | 0.00001712 | 15.00% | |
| 2022-06-07T02:00:00+00:00 | CEL | 1,204,825.77 | 0.00001712 | 15.00% | |
| 2022-06-07T03:00:00+00:00 | CEL | 1,209,369.81 | 0.00001712 | 15.00% | |
| 2022-06-07T04:00:00+00:00 | CEL | 1,223,225.86 | 0.00001712 | 15.00% | |
| 2022-06-07T05:00:00+00:00 | CEL | 1,221,862.90 | 0.00001712 | 15.00% | |
| 2022-06-07T06:00:00+00:00 | CEL | 1,200,033.54 | 0.00001712 | 15.00% | |
| 2022-06-07T07:00:00+00:00 | CEL | 1,201,777.71 | 0.00001712 | 15.00% | |

| | | | | |
|---|---|---|---|---|
| 2022-06-07T09:00:00+00:00 | CEL | 1,208,386.63 | 0.00001712 | 15.00% |
| 2022-06-07T10:00:00+00:00 | CEL | 1,213,583.19 | 0.00001712 | 15.00% |
| 2022-06-07T11:00:00+00:00 | CEL | 1,271,639.19 | 0.00001712 | 15.00% |
| 2022-06-07T12:00:00+00:00 | CEL | 1,326,835.26 | 0.00001712 | 15.00% |
| 2022-06-07T13:00:00+00:00 | CEL | 1,301,207.02 | 0.00001712 | 15.00% |
| 2022-06-07T14:00:00+00:00 | CEL | 1,324,440.38 | 0.00001712 | 15.00% |
| 2022-06-07T15:00:00+00:00 | CEL | 1,315,994.79 | 0.00001712 | 15.00% |
| 2022-06-07T16:00:00+00:00 | CEL | 1,317,988.69 | 0.00001712 | 15.00% |
| 2022-06-07T17:00:00+00:00 | CEL | 1,319,052.29 | 0.00001712 | 15.00% |
| 2022-06-07T18:00:00+00:00 | CEL | 1,321,291.98 | 0.00001712 | 15.00% |
| 2022-06-07T19:00:00+00:00 | CEL | 1,354,255.80 | 0.00001712 | 15.00% |
| 2022-06-07T20:00:00+00:00 | CEL | 1,352,780.70 | 0.00001712 | 15.00% |
| 2022-06-07T21:00:00+00:00 | CEL | 1,350,595.68 | 0.00001712 | 15.00% |
| 2022-06-07T22:00:00+00:00 | CEL | 1,374,068.10 | 0.00001712 | 15.00% |
| 2022-06-07T23:00:00+00:00 | CEL | 1,400,318.74 | 0.00001712 | 15.00% |
| 2022-06-08T00:00:00+00:00 | CEL | 1,396,580.56 | 0.00001712 | 15.00% |
| 2022-06-08T01:00:00+00:00 | CEL | 1,397,648.53 | 0.00001712 | 15.00% |
| 2022-06-08T02:00:00+00:00 | CEL | 1,397,918.67 | 0.00001712 | 15.00% |
| 2022-06-08T03:00:00+00:00 | CEL | 1,395,424.63 | 0.00001712 | 15.00% |
| 2022-06-08T04:00:00+00:00 | CEL | 1,397,306.05 | 0.00001712 | 15.00% |
| 2022-06-08T05:00:00+00:00 | CEL | 1,397,892.56 | 0.00001712 | 15.00% |
| 2022-06-08T06:00:00+00:00 | CEL | 1,399,049.18 | 0.00001712 | 15.00% |
| 2022-06-08T07:00:00+00:00 | CEL | 1,385,978.73 | 0.00001712 | 15.00% |
| 2022-06-08T08:00:00+00:00 | CEL | 1,387,990.09 | 0.00001712 | 15.00% |
| 2022-06-08T09:00:00+00:00 | CEL | 1,386,477.31 | 0.00001712 | 15.00% |
| 2022-06-08T10:00:00+00:00 | CEL | 1,386,321.67 | 0.00001712 | 15.00% |
| 2022-06-08T11:00:00+00:00 | CEL | 1,389,251.03 | 0.00001712 | 15.00% |
| 2022-06-08T12:00:00+00:00 | CEL | 1,388,397.66 | 0.00001712 | 15.00% |
| 2022-06-08T13:00:00+00:00 | CEL | 1,387,897.46 | 0.00001712 | 15.00% |
| 2022-06-08T14:00:00+00:00 | CEL | 1,387,587.71 | 0.00001712 | 15.00% |
| 2022-06-08T15:00:00+00:00 | CEL | 1,385,759.89 | 0.00001712 | 15.00% |
| 2022-06-08T16:00:00+00:00 | CEL | 1,383,361.85 | 0.00001712 | 15.00% |
| 2022-06-08T17:00:00+00:00 | CEL | 1,383,760.46 | 0.00001712 | 15.00% |
| 2022-06-08T18:00:00+00:00 | CEL | 1,383,744.17 | 0.00001712 | 15.00% |
| 2022-06-08T19:00:00+00:00 | CEL | 1,382,961.99 | 0.00001712 | 15.00% |
| 2022-06-08T20:00:00+00:00 | CEL | 1,382,989.09 | 0.00001689 | 14.80% |
| 2022-06-08T21:00:00+00:00 | CEL | 1,383,146.83 | 0.00001689 | 14.80% |
| 2022-06-08T22:00:00+00:00 | CEL | 1,386,732.67 | 0.00001689 | 14.80% |
| 2022-06-08T23:00:00+00:00 | CEL | 1,387,374.47 | 0.00001689 | 14.80% |
| 2022-06-09T00:00:00+00:00 | CEL | 1,381,602.39 | 0.00001689 | 14.80% |
| 2022-06-09T01:00:00+00:00 | CEL | 1,383,831.92 | 0.00001689 | 14.80% |
| 2022-06-09T02:00:00+00:00 | CEL | 1,384,417.98 | 0.00001689 | 14.80% |
| 2022-06-09T03:00:00+00:00 | CEL | 1,384,926.16 | 0.00001689 | 14.80% |
| 2022-06-09T04:00:00+00:00 | CEL | 1,385,126.55 | 0.00001689 | 14.80% |
| 2022-06-09T05:00:00+00:00 | CEL | 1,391,530.24 | 0.00001689 | 14.80% |
| 2022-06-09T06:00:00+00:00 | CEL | 1,395,008.57 | 0.00001689 | 14.80% |
| 2022-06-09T07:00:00+00:00 | CEL | 1,397,723.99 | 0.00001689 | 14.80% |
| 2022-06-09T08:00:00+00:00 | CEL | 1,409,940.37 | 0.00001689 | 14.80% |
| 2022-06-09T09:00:00+00:00 | CEL | 1,412,459.40 | 0.00001689 | 14.80% |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-09T11:00:00+00:00 | CEL | 1,410,482.54 | 0.00001689 | 14.80% | |
| 2022-06-09T12:00:00+00:00 | CEL | 1,410,232.61 | 0.00001689 | 14.80% | |
| 2022-06-09T13:00:00+00:00 | CEL | 1,411,447.18 | 0.00001689 | 14.80% | |
| 2022-06-09T14:00:00+00:00 | CEL | 1,417,341.98 | 0.00001689 | 14.80% | |
| 2022-06-09T15:00:00+00:00 | CEL | 1,410,606.47 | 0.00001689 | 14.80% | |
| 2022-06-09T16:00:00+00:00 | CEL | 1,399,404.56 | 0.00001598 | 14.00% | |
| 2022-06-09T17:00:00+00:00 | CEL | 1,393,595.73 | 0.00001598 | 14.00% | |
| 2022-06-09T18:00:00+00:00 | CEL | 1,384,036.50 | 0.00001598 | 14.00% | |
| 2022-06-09T19:00:00+00:00 | CEL | 1,389,875.35 | 0.00001598 | 14.00% | |
| 2022-06-09T20:00:00+00:00 | CEL | 1,390,946.43 | 0.00001587 | 13.90% | |
| 2022-06-09T21:00:00+00:00 | CEL | 1,478,688.15 | 0.00001587 | 13.90% | |
| 2022-06-09T22:00:00+00:00 | CEL | 1,474,641.11 | 0.00001587 | 13.90% | |
| 2022-06-09T23:00:00+00:00 | CEL | 1,476,938.10 | 0.00001587 | 13.90% | |
| 2022-06-10T00:00:00+00:00 | CEL | 1,505,542.66 | 0.00001587 | 13.90% | |
| 2022-06-10T01:00:00+00:00 | CEL | 1,505,893.92 | 0.00001587 | 13.90% | |
| 2022-06-10T02:00:00+00:00 | CEL | 1,505,011.06 | 0.00001587 | 13.90% | |
| 2022-06-10T03:00:00+00:00 | CEL | 1,498,437.28 | 0.00001587 | 13.90% | |
| 2022-06-10T04:00:00+00:00 | CEL | 1,519,644.55 | 0.00001587 | 13.90% | |
| 2022-06-10T05:00:00+00:00 | CEL | 1,518,107.19 | 0.00001587 | 13.90% | |
| 2022-06-10T06:00:00+00:00 | CEL | 1,660,712.43 | 0.00001587 | 13.90% | |
| 2022-06-10T07:00:00+00:00 | CEL | 1,885,286.19 | 0.00001587 | 13.90% | |
| 2022-06-10T08:00:00+00:00 | CEL | 1,904,012.16 | 0.00001587 | 13.90% | |
| 2022-06-10T09:00:00+00:00 | CEL | 1,919,707.23 | 0.00001587 | 13.90% | |
| 2022-06-10T10:00:00+00:00 | CEL | 2,061,662.81 | 0.00001598 | 14.00% | |
| 2022-06-10T11:00:00+00:00 | CEL | 2,307,595.88 | 0.00001712 | 15.00% | |
| 2022-06-10T12:00:00+00:00 | CEL | 2,328,891.85 | 0.00001712 | 15.00% | |
| 2022-06-10T13:00:00+00:00 | CEL | 2,336,169.20 | 0.00001712 | 15.00% | |
| 2022-06-10T14:00:00+00:00 | CEL | 2,657,308.26 | 0.00039954 | 350.00% | |
| 2022-06-10T15:00:00+00:00 | CEL | 2,411,695.98 | 0.00039498 | 346.00% | |
| 2022-06-10T16:00:00+00:00 | CEL | 2,431,176.05 | 0.00039498 | 346.00% | |
| 2022-06-10T17:00:00+00:00 | CEL | 2,561,305.50 | 0.00039498 | 346.00% | |
| 2022-06-10T18:00:00+00:00 | CEL | 2,553,207.45 | 0.00039498 | 346.00% | |
| 2022-06-10T19:00:00+00:00 | CEL | 2,615,000.30 | 0.00039498 | 346.00% | |
| 2022-06-10T20:00:00+00:00 | CEL | 2,897,285.45 | 0.00039498 | 346.00% | |
| 2022-06-10T21:00:00+00:00 | CEL | 2,913,040.39 | 0.00011416 | 100.00% | |
| 2022-06-10T22:00:00+00:00 | CEL | 3,038,386.01 | 0.00011416 | 100.00% | |
| 2022-06-10T23:00:00+00:00 | CEL | 3,172,114.09 | 0.00011416 | 100.00% | |
| 2022-06-11T00:00:00+00:00 | CEL | 3,977,970.42 | 0.00011416 | 100.00% | 8,932,897.00 |
| 2022-06-11T01:00:00+00:00 | CEL | 3,936,792.53 | 0.00011416 | 100.00% | |
| 2022-06-11T02:00:00+00:00 | CEL | 3,940,883.70 | 0.00011416 | 100.00% | |
| 2022-06-11T03:00:00+00:00 | CEL | 4,005,200.89 | 0.00011416 | 100.00% | |
| 2022-06-11T04:00:00+00:00 | CEL | 4,016,950.06 | 0.00011416 | 100.00% | |
| 2022-06-11T05:00:00+00:00 | CEL | 4,099,743.08 | 0.00011416 | 100.00% | |
| 2022-06-11T06:00:00+00:00 | CEL | 4,120,394.11 | 0.00011416 | 100.00% | |
| 2022-06-11T07:00:00+00:00 | CEL | 4,122,190.08 | 0.00011416 | 100.00% | |
| 2022-06-11T08:00:00+00:00 | CEL | 4,116,263.62 | 0.00011416 | 100.00% | |
| 2022-06-11T09:00:00+00:00 | CEL | 4,310,452.95 | 0.00011416 | 100.00% | |
| 2022-06-11T10:00:00+00:00 | CEL | 4,828,192.59 | 0.00039498 | 346.00% | |
| 2022-06-11T11:00:00+00:00 | CEL | 5,129,724.70 | 0.00039954 | 350.00% | |

Case 1:23-cr-00347-JGK    Document 189-1    Filed 05/26/26    Page 22 of 60



**Trades overlayed CEL Price Chart   Alex Mashinsky SCEL Trades Chart**
*Sourced wallets from Nansen*

@shogun

BUY
SELL
AVG Price

80% Price Drop.

may ← → July

Illegal FTX short of CEL non existing token on the FTX Exchange

F4

EXHIBIT   B

① — Extent of fraud by FTX on Celsius.   (B2)

Case # 22-11068 (KBO)
Alex Mashinsky Pro-Se
Objection to FTX ref 20044

Hon Judge Karen B Owens.
US Bankrupcy Court
824 North Market st. 3rd floor
Wilmington DE 19801

CC: Kimberly A Brown

I filed proofs of claims in the FTX bankrupcy, these claims arise from the illegal and intentional actions of Sam Bankman fried and other executives at FTX to destroy Celsius Network and interfere with my Ownership, Control and affairs in the Company. I ask the Court to reject FTX trust request.

FTX was a large borrower of Crypto currency from Celsius.

In early 2022 when I visited Sam, Caroline and the rest of the team in the Bahamas, FTX borrowed over $2.5B worth of BTC, ETH and other Coins from Celsius. After my visit and discussions I wrote an internal memo to my team stating that FTX represented the single largest risk to Celsius. I urged my team to close such loans despite the fact that they were over-collateralized by F.T.T tokens. After short review Celsius lending team recalled such loans and minimized further lending to FTX.

This action, as we now know caused major shortage of coins in FTX because Sam has been selling his customers coins to use the proceeds in various investments and purchases of real estate. FTX did not have sufficient coins to support withdrawals by FTX platform users.

Sam instructed his lutenants to seek alternative borrowing of BTC, ETH, USDT and other coins.

②  At the same time Sam decided that he needed to "take down Celsius because I caused him liquidity and reputational issues.

Sam has used his public serogates like Anthony ~~Michael~~ Scaramuchi and Kevin OLeary to publicly defame celsius and me without disclosin that they received Investments, bans and compensation for such statemer On an interview on CNBC in 2022 mr Scaramuchi has said "If Burny madof and long term Capital had a baby it woull be called Celsius".

Starting March 2022 Sam used the same investment banker from Citigroup as did Celsius. Sam requested an introduction to executives at Celsius that were willing to discuss M&A without the knowledge of the contoling shareholder - Alex Mashinsl

Around May of 2022 SBF and other FTX executives together with Citibank and others have engaged in authorized and criminal discussions with multiple executives at Celsius.

SBF and Caroline requested and received critical, confidential and material information from Roni Pavon and Rod Bolger which included Celsius customers, borrowers, positions and financials.

This information was provided without the CEO or Board approval and constituted breach of every known standard or practice. The executives provided such information because SBF promised them lucrative packages and compensation.

(3) SBF had no intent to buy Celsius, immedietly upon receipt of the information SBF instructed his lutenants to short positions held by Celsius depeging many of them by over 30%. for example Celsius held over $1B of ETHE a protocol token linked to the Ethereum blockchain. for most of its existance the ETHE token tracked the ETH coin but Suddenly it was trading at a steep discount. Anyone who had to sell ETHE would Suffer permanent loss and anyone who had stETH & WBTC would have to mark to market an otherwise prestine asset at a 30% discount.

These actions as well as the documented practice of allowing naked shorting of tokens on FTX is the definition of market manipulation. These actions are illegal in the U.S. and in the Bahamas. At one point in 2022 FTX allowed over 12,000,000 CEL tokens to be shorted on FTX (CEL is Celsius native token). while only having 2,500,000 CEL on deposit. This type of manipul caused the price of CEL to drop by 50% and forced Celsius to adjust down its balance sheet by over $1,000,000,000

While manipulating the markets for positions Held by Celsius. Sam Continued to "negotiate" with Celsius executives demand they send him "updated" financials reflecting the damage he caus at one point in the "negotiations" Sam an Caroline demand that Celsins financials reflect a "$2,000,000,000 hole" despite the fact that the prices Used to create this hole were artificial and did not represent the true value of such coins and tokens.

④ Sam, OLeary, Scaramuchi and others then appeared in multiple public stages and on the internet stating that "Celsius had a $2B hole and is done"

These type of statements caused massive panic in the markets and a rush of withdrawals from Celsius.

The withdrawal requests then forced Celsius to Liquidate some of the depeged positions shorted by FTX which created instant profits for FTX. Such profits were obtained only through market manipulation, extortion, false statements and manipulatio. All such actions were done without my approval as the Controling Shareholder, CEO and chairman of the Board.

Sam was secretly also negotiating with Blockfi, Celsius larges competitor and in mid 2022 entered into a transaction which effectively transfered all Blockfi assets to FTX to releave the shortage of coins due to FTX $7B short position on BTC.

I have evidence for all of the above and further evidence is coming from the depositions of Celsius employees in the ch 11 advasory proceeding sheduled for April & may of 2026.

Based on these and other facts I request that the Court deny the FTX trust requests and allow me to prove my claims and show my damages in trial.

(5) I am currently incarcerated in the federal facility at Ottisville NY, I could not type and print my reply in time for the deadline as there is one type writer available to all inmates.

I request the court to give me sufficient time to prepare my full reply as there are many other facts and actions that were taken by FTX to damage my company, my reputation and cause me and Celsius billions of dollars in damages.

I ask the court to reject the FTX request and I ask for 90 days to prepare my full reply.

P.S 1) The 2022 CEL "naked short positions" provided to FTX were taken from the FTX exchange and represent the positions of CEL token held by FTX at the time.

(2) the P.O.C filed by me followed the extended deadlines published by FTX for Cilevs in U.S. and in the Bahamas.

(3) In my alocution inf the criminal case I admited to falsly, not reporting, my sale of CEL token in 2019. Such sale was valued at less than $100,000. I objected to all other claims and provided proof for my objections.

(4) I did not dischavge my counsel at this time but they stoped communicating with me so I had no choice but to file my reply directly with the court.

(5) to protect my customers from the FTX coin Attack I chose to pause all withdrawals in June of 2022 which allowed Celsius to stop selling the FTX manipulated assets and enable full



(6) additional claims filed by Koala 1 LLC, AM Ventures represent losses these firms suffered due to FTX manipulation of the markets for CEL token and Celsius Network. these claims were properly filed based on extended deadlines published by FTX in Bahamas

(7) Due to my incarceration at the federal facility in Otisville NY I am not able to access records and public information and provide full rebuttal of the FTX objections, I request the court to stay the case or give me access to my laptop during my stay at the camp in Otisville So I can produce the documents and video files which prove the illegal conduct by the FTX team

3.9.2026



**U.S. Department of Justice**

*United States Attorney*
*Southern District of New York*

*The Jacob K. Javits Federal Building*
*26 Federal Plaza*
*New York, New York 10278*

February 6, 2024

<u>BY ECF</u>

Honorable Lewis A. Kaplan
United States District Judge
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, NY 10007-1312

Re:     *United States v. Samuel Bankman-Fried*, S5 22 Cr. 673 (LAK)

Dear Judge Kaplan:

The Government writes to request that the Court conduct a hearing pursuant to *United States v. Curcio*, 680 F.2d 881 (2d Cir. 1982), concerning potential conflicts of interest that could arise from defense counsel's representation of a defendant in a separate criminal matter. In particular, Marc Mukasey and Torrey Young, who filed notices of appearance on behalf of the defendant on January 9, 2024, also represent Alex Mashinsky, a defendant in *United States v. Mashinsky*, 23 Cr. 347 (JGK). Because there is a possibility that a conflict of interest could arise in either case, the Government is seeking *Curcio* hearings in both matters so that the defendants may knowingly waive any conflict that could arise.

    A.    <u>Applicable Law</u>

A defendant has a right under the Sixth Amendment to conflict-free legal representation. *United States v. Levy*, 25 F.3d 146, 152 (2d Cir. 1994). District courts have two separate obligations where there is a possible conflict of interest. First, when a court is aware of the possibility of an attorney's conflict of interest, it has a threshold obligation to "investigate the facts and details of the attorney's interests to determine whether the attorney in fact suffers from an actual conflict, a potential conflict, or no genuine conflict at all." *Id.* at 153; *see also United States v. Kliti*, 156 F.3d 150, 153 (2d Cir. 1998). As the Second Circuit has explained:

> The trial court has an obligation to inquire into the facts and circumstances of an attorney's interests either in response to a timely conflict of interest objection or when it knows or reasonably should know of the possibility of a conflict of interest. Failure to engage in such an inquiry, when it is required, results in an automatic reversal. An inquiry allows the trial judge to determine the precise nature of the conflict and how to proceed, *i.e.*, whether to disqualify counsel, obtain a waiver from the defendant pursuant to *Curcio*, or take no action.

Case 1:22-cr-00673-LAK   Document 357   Filed 02/06/24   Page 2 of 7

Page 2

*United States v. Stantini*, 85 F.3d 9, 13 (2d Cir. 1996) (citations and internal quotation marks omitted). Second, if the court determines that defense counsel has an actual or potential conflict of interest, the court has a "'disqualification/waiver' obligation" to determine whether the conflict is so severe as to obligate the Court to disqualify the attorney or a lesser conflict that can be waived in a *Curcio* hearing. *Kliti*, 156 F.3d at 153; *Levy*, 25 F.3d at 153.

An actual conflict exists "when the attorney's and the defendant's interests diverge with respect to a material factual or legal issue or to a course of action, or when the attorney's representation of the defendant is impaired by loyalty owed to a prior client." *United States v. Jones*, 381 F.3d 114, 119 (2d Cir. 2004) (citations and internal quotation marks omitted). To show divergent interests, "[s]peculation is not enough." *Triana v. United States*, 205 F.3d 36, 42 (2d Cir. 2000), nor is a "mere theoretical division of loyalties." *Mickens v. Taylor*, 535 U.S. 162, 171 (2002). A potential conflict of interest, by contrast, occurs when "the interests of the defendant may place the attorney under inconsistent duties at some time in the future." *United States v. Perez*, 325 F.3d 115, 125 (2d Cir. 2003) (quoting *Kliti*, 156 F.3d at 153 n.3) (internal quotation marks omitted).

Once the court has determined that an actual or potential conflict exists, it must determine whether the conflict is waivable. *Levy*, 25 F.3d at 153. Because the Sixth Amendment guarantees not only the right to an attorney of undivided loyalty but also, with certain exceptions, to an attorney of one's own choosing, where those rights conflict the determination of which right is to take precedence must generally be left to the defendant, who may make a knowing and intelligent waiver of his right to a conflict-free lawyer if he desires to continue the representation. *United States v. Cain*, 671 F.3d 271, 293 (2d Cir. 2012) (citing *Curcio*, 694 F.2d at 24-25). Nonetheless, because the Court has "an independent interest in ensuring that criminal trials are conducted within the ethical standards of the profession and that legal proceedings appear fair to all who observe them," *Wheat v. United States*, 486 U.S. 153, 160 (1988), "there exists a narrow class of so-called per se conflicts that are not susceptible to waiver." *Cain*, 671 F.3d at 293.

Conflicts "such as an attorney's representation of two or more defendants . . . are generally waivable." *Id.* at 127 (citation omitted). "Although such a conflict might require a defendant to abandon a particular defense or line of questioning, he can be advised as to what he must forgo; he 'can then seek the legal advice of independent counsel and make an informed judgment that balances the alteration in the trial strategy against the perceived effect of having to get a new and perhaps less effective defense counsel.'" *Id.* (quoting *Fulton*, 5 F.3d at 613). "In the multiple representation situation, the defendant 'can be advised by independent counsel of the dangers' of such matters as 'one defendant's cooperating with the government,' and make a knowing and intelligent decision that he wishes to continue to be represented by his attorney despite the attorney's representation of another accused." *Id.* (quoting *Fulton*, 5 F.3d at 613).

If a court determines that there exists a conflict that does not require disqualification, it "must conduct a *Curcio* hearing to determine whether the defendant will knowingly and intelligently waive his right to conflict-free representation." *Kliti*, 156 F.3d at 153; *see also Levy*, 25 F.3d at 153. The Second Circuit has set forth the requirements for such a *Curcio* hearing as follows:

Case 1:23-cr-00347-JGK   Document 189-1   Filed 05/26/26   Page 32 of 60
Case 1:22-cr-00673-LAK   Document 397   Filed 02/06/24   Page 3 of 7

Page 3

At such a hearing, the trial court (1) advises the defendant of his right to representation by an attorney who has no conflict of interest, (2) instructs the defendant as to the dangers arising from particular conflicts, (3) permits the defendant to confer with his chosen counsel, (4) encourages the defendant to seek advice from independent counsel, (5) allows a reasonable time for the defendant to make a decision, and (6) determines, preferably by means of questions that are likely to be answered in narrative form, whether the defendant understands the risk of representation by his present counsel and freely chooses to run them.

*Perez*, 325 F.3d at 119.

B.     Discussion

Mr. Mukasey's and Ms. Young's representation of defendants Bankman-Fried and Mashinsky in separate cases creates a potential conflict of interest; this potential conflict of interest, however, is waivable.

As background, Mashinsky was the cofounder and former CEO of Celsius Network LLC and its related entities (collectively, "Celsius"), a now-bankrupt cryptocurrency lending platform. As the trial evidence in this matter established, Celsius lent money to Alameda Research, and certain loans were repaid by Alameda Research to Celsius using customer funds. The relationship between Alameda Research and Celsius creates the potential for conflicts in several respects.

First, Celsius's status as a victim of the fraud on Alameda Research's lenders may create a conflict in the simultaneous representation of Bankman-Fried (the owner of Alameda Research) and Mashinsky (the former CEO of Celsius). At Bankman-Fried's trial, the Government presented evidence that Alameda Research was borrowing money from Celsius, that Celsius asked for loans to be returned, and that Alameda Research ultimately repaid certain Celsius loans with customer money. (Trial Tr. at 817-18, 1771.) In summations, the Government argued to the jury that the defendant had conspired to defraud Alameda Research's lenders, while the defendant at various times during the trial disputed the fraud. At sentencing, the Government will argue that Alameda Research's lenders, including Celsius, were victims of the fraud, and that lenders are entitled to restitution. This has the potential to create a conflict in the representation of Bankman-Fried and Mashinsky. Bankman-Fried may wish to argue at sentencing or in the event of an appeal that Celsius and similar lenders were not defrauded and are not entitled to restitution. Celsius, and potentially Mashinsky, may take a contrary position. Indeed, in a separate court proceeding, Mashinsky has argued that Celsius did not know that Alameda Research was a "risky counterparty." Def. Mem. of Law in Support of Motion to Dismiss Complaint, *People v. Alex Mashinsky*, Index No. 450040/2023 (N.Y. Cty May 2, 2023), https://shorturl.at/kyDJ9. In short, defense counsel's clients may be incentivized to take different, conflicting positions on Celsius's victim status, due diligence, and entitlement to restitution, creating a potential conflict of interest for the attorneys.

Second, it appears that Mashinsky has blamed Celsius's collapse, at least in part, on actions taken by Alameda Research, possibly at Bankman-Fried's direction, to short CEL, the native cryptocurrency token issued by Celsius. Some of the public reporting on this topic has suggested

that Mashinsky claimed that Alameda Research used its unique, secret ability to borrow unlimited funds to borrow CEL on FTX, flooding the market and pushing down the price of CEL. *See* The Block, *Celsius's Alex Mashinsky Responds to New York State Lawsuit Blaming Him for the Crypto Lender's Collapse* (May 3, 2023), https://www.theblock.co/post/229211/alex-mashinsky-celsius-nys-lawsuit-defense. This allegation creates the potential for a conflict of interest. If true, while Mashinsky's allegations could possibly aid in his own defense, in Bankman-Fried's case Bankman-Fried's alleged manipulation of CEL could be additional relevant conduct that the Court could consider at Bankman-Fried's sentencing. Thus, counsel could have an incentive in the *Mashinsky* case to develop evidence of Alameda Research shorting CEL and to air those facts in the litigation, while the same counsel may have an incentive to minimize or refute such allegations in the *Bankman-Fried* case.

Third, in this case, defense counsel has gained access to millions of records pursuant to a protective order, which will limit defense counsel's use and disclosure of that information. That too creates the potential for conflict. If defense counsel views something in the Bankman-Fried materials that they believe may be useful to Mashinsky, they will be limited in their ability to share that information with Mashinsky or use it in Mashinsky's defense. Thus, defense counsel's mere agreement to be subjected to a protective order creates the potential for a conflict of interest between their two clients.

Finally, we understand that, prior to Celsius's bankruptcy, Bankman-Fried had discussions with Celsius executives about the financial condition of Celsius and the prospect of FTX purchasing Celsius and Bankman-Fried replacing Mashinsky as CEO. Bankman-Fried's involvement at this stage of Celsius's history could cause him to have information that is relevant to the defense of Mashinsky, but that defense counsel is not authorized to share with Mashinsky.

That said, these potential conflicts are not so "severe" that "no rational defendant would knowingly and intelligently desire the conflicted lawyer's representation." *Levy*, 25 F.3d at 153. And such conflicts, to the extent they manifest, "are generally waivable" or can be dealt with through the appointment of additional counsel. *Id.* at 127. Here, Bankman-Fried already has conflict-free trial counsel that could advise him on issues relating to Celsius and Mashinsky. Nonetheless, to ensure the integrity of the proceeding and guard against the risk that the defendant may, in the future, complain about the conflict, the defendant must "knowingly and intelligently waive his right to conflict-free representation" to proceed with this representation. *Kliti*, 156 F.3d at 153.

Therefore, the Government respectfully requests that the Court schedule a *Curcio* hearing to review the potential conflicts of interest with Bankman-Fried, and to confirm that he knowingly waives any such conflict. The Government has conferred with Mr. Mukasey and Ms. Young, who have agreed to the scheduling of a *Curcio* hearing. For the convenience of the Court, the

Government is attaching a set of proposed questions to be put to the defendant as part of the *Curcio* inquiry.

Respectfully submitted,

DAMIAN WILLIAMS
United States Attorney

by: /s/ Nicolas Roos
    Nicolas Roos
    Danielle R. Sassoon
    Samuel Raymond
    Thane Rehn
    Danielle Kudla
    Assistant United States Attorneys
    (212) 637-2421

cc: Defense Counsel (by ECF)

**Proposed *Curcio* Examination**
***United States v. Bankman-Fried,*** S5 22 Cr. 673 (LAK)

**A.   Introductory Questions To Establish Competence**

Age

Education

Current medications

Alcohol, drugs, medications within past 24 hours

Is anything interfering with your ability to understand what is happening here today?

**B.   Potential Conflict of Interest Posed by the Representation**

1.   Are you satisfied with the services of Mr. Mukasey and Ms. Young thus far in the case?

2.   Have Mr. Mukasey and Ms. Young informed you that their firm represents Alex Mashinsky in connection with a prosecution in this district for conduct that may involve you as well?

3.   How long have you been aware of this issue?  How much time have you spent discussing this issue with them?  Have you discussed this issue with your trial counsel, Mr. Everdell and Mr. Cohen?

4.   Do you understand that the fact that Mukasey and Young simultaneously represent Mr. Mashinsky may mean that, in some cases, they may be required to put his interests before yours?

5.   Specifically, do you understand that Mr. Mukasey and Ms. Young may be required to forgo sentencing arguments that may be favorable to you because of their duty of loyalty to Mr. Mashinsky?

6.   Do you understand that there may be ways in which Mukasey and Young's representation of you will be impaired by their office's representation of Mr. Mashinsky that are not currently foreseeable?

7.   Do you understand that the potential conflict has existed since Mr. Mukasey and Ms. Young began representing you?

8.   Tell me in your own words what your understanding is of the potential conflicts of interest arising in this situation.

## C. The Right To Conflict-Free Representation

8.    Do you understand that, in every criminal case, including this one, the defendant is entitled to assistance of counsel whose loyalty to him is undivided, who is not subject to any factor that might in any way intrude upon an attorney's loyalty to his interests? In other words, do you understand that you are entitled to attorneys who have only your interests in mind, and not the interests of any other client?

9.    Have you received any inducements, promises or threats with regard to your choice of counsel in this case?

10.    Have you consulted with any attorneys other than Mr. Mukasey and Ms. Young about the dangers to you of this potential conflict of interest?

11.    Do you understand that you have a right to consult with an attorney free from any conflict of interest about this issue, and that the Court will give you an opportunity to do that if there is any aspect of the information that I have conveyed to you today that you wish to discuss with a conflict-free attorney?

12.    Have you consulted with independent counsel about the conflict or potential conflict of interest that I have described to you today? Has counsel fully advised you about the situation? Do you wish to receive additional time to consult with independent counsel?

## D. Continuation of Curcio Hearing

13.    After considering all that I have said today about the ways in which Mr. Mukasey and Ms. Young's representation of Mr. Mashinsky may adversely affect your defense, do you believe that it is in your best interest to continue with them as your attorneys? Is that your wish?

14.    Do you understand that by choosing to continue with Mr. Mukasey and Ms. Young as your attorneys, you are waiving your right to be represented solely by an attorney who has no potential conflict of interest?

15.    Are you knowingly and voluntarily waiving your right to conflict-free representation?

16.    Do you waive any post-conviction argument, on appeal or otherwise, that by virtue of Mr. Mukasey and Ms. Young's representation of Mr. Mashinsky, you were denied effective assistance of counsel by Mr. Mukasey and Ms. Young?

17.    Is there anything that I have said that you wish to have explained further?

EXHIBIT C

C1

D&O $15m policy

Dirk C. Haarhoff
White and Williams LLP
810 Seventh Avenue, Suite 500
New York, NY 10019
Tel.: 212.631.4419
Fax: 212.631.1245
E-mail: haarhoffd@whiteandwilliams.com

John E. Howell (admitted *pro hac vice*)
Ysabelle G. Reyes (admitted *pro hac vice*)
Wiley Rein LLP
2050 M Street, NW
Washington, D.C. 20036
Tel.:  202.719.7000
Fax:  202.719.7049
E-mail: jhowell@wiley.law
E-mail: yreyes@wiley.law

## UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| INDIAN HARBOR INSURANCE COMPANY, et al., <br><br> Interpleader-Plaintiffs, <br><br> - v. - <br><br> ALEXANDER MASHINSKY, et al., <br><br> Interpleader-Defendants. | Case No. 1:25-cv-03349-JMF |

## MEMORANDUM OF LAW IN SUPPORT OF
## JOINT MOTION FOR INTERPLEADER RELIEF

Interpleader-Plaintiffs Indian Harbor Insurance Company ("Indian Harbor"), Berkley

Insurance Company ("Berkley"), QBE Insurance Corporation ("QBE"), and Endurance American

Insurance Company ("Endurance"), together with Interpleader-Defendants Shlomi Daniel Leon,

Aliza Landes, Hanoch Goldstein, Rod Bolger, Rodney Sunada-Wong, Kristine Meehan, Roni

1

Cohen-Pavon, Shiran Kleiderman, Harumi Urata-Thompson, and Jason Perman[1] (the "Moving Defendants"), submit this Memorandum of Law in Support of the Joint Motion for Interpleader Relief, pursuant to 28 U.S.C. §§ 1335 and 2361, and Local Civil Rule 67.1(c).

Because the requirements for an interpleader action have been met, the Plaintiffs and Moving Defendants respectfully request that the Court enter an order granting the relief sought in the amended complaint, including: (i) directing the deposit of the Proceeds into the Court's Registry; (ii) enjoining the Defendants or any claimant relating in any way to the Side A Policies from commencing or prosecuting any actions or proceedings in connection with the Side A Policies; (iii) upon the Plaintiffs' deposit of the Proceeds into the Court's Registry, discharging the Plaintiffs from all liability under or in connection with the Side A Policies; and (iv) dismissing the Plaintiffs from this action with prejudice.

## FACTUAL BACKGROUND

Indian Harbor issued Cornerstone A-Side Management Liability Insurance Policy No. ELU184271-22 to Celsius Network, Inc. ("Celsius") for the policy period from July 6, 2022 to January 31, 2024, which converted to run-off and has an amended expiration date of January 31, 2030 (the "Lead Side A Policy"). Am. Compl. ¶ 24, ECF No. 30. The Lead Side A Policy has a $2,500,000 Aggregate Limit of Liability, inclusive of Defense Expenses, excess of $7,500,000 in underlying insurance. *Id.* Berkley, QBE, and Endurance each issued excess Side A directors and officers liability policies to Celsius (the "Excess Side A Policies," and, together with the Lead Side A Policy, the "Side A Policies"). *Id.* ¶¶ 28–30. Each of the Excess Side A Policies has a $1,250,000 aggregate limit of liability, and together, the Excess Side A Policies form a $3,750,000

---

[1] The Plaintiffs provided Interpleader-Defendant Alexander Mashinsky with a draft of this motion by mail on March 31, 2026. On April 1, 2026, the Plaintiffs sent Mashinsky an e-mail explaining the nature of this motion and the relief sought, and his options for joining, opposing, or taking no position on the motion, pursuant to the Court's March 31, 2026 Order (ECF No. 151). Mashinsky responded by e-mail on the same day stating that he is joining this motion.

quota-share layer of insurance that is excess of $10,000,000 in underlying insurance, including the Lead Side A Policy. *Id.*

Prior to the commencement of this action, the Defendants sought coverage under the Side A Policies for multiple matters, including several lawsuits; an arbitration; subpoenas; an indictment in a proceeding styled *United States v. Mashinsky*, No. 23-cr-347 (S.D.N.Y.); letters, including those from investors and foreign authorities; matters relating to the bankruptcy proceeding styled *In re: Celsius Network LLC*, No. 22-10964 (Bankr. S.D.N.Y.); and investigations by state and federal authorities. Am. Compl. ¶ 33(e), ECF No. 30. The Plaintiffs agreed to provide Defense Costs coverage for these matters under reservations of rights for each of the Side A Policies; however, the Defendants' claims total over $9,000,000 and collectively exceed the Side A Policies' limits. *Id.* ¶¶ 34-35. Moreover, the Defendants dispute who among them is entitled to coverage under the Side A Policies and object to the payment of the Proceeds to other Defendants. *Id.* ¶ 37.

In the face of the conflicting demands for payment, the Plaintiffs commenced this action for the Court to determine the allocation of the Proceeds. The Plaintiffs stand neutral with respect to the Defendants' entitlement to the Proceeds and are prepared to deposit the full limits of the Side A Policies with the Court.

**RELEVANT PROCEDURAL HISTORY**

The Plaintiffs commenced this interpleader action under 28 U.S.C. § 1335 by filing a complaint on April 22, 2025. ECF No. 1. An amended complaint was filed on August 6, 2025. ECF No. 30. A copy of the amended complaint was served on all Defendants, except Johannes Treutler, by e-mail to their respective counsel on August 26, 2025. ECF Nos. 93, 94, 94-1. A

3

RECEIVED NYSCEF: 11/22/2025



U.S. Department of Justice

*United States Attorney*
*Southern District of New York*

C2

Jacob K. Javits Federal Building
26 Federal Plaza, 37th Floor
New York, New York 10278

December 2, 2024

**BY EMAIL**

Marc Mukasey, Esq.
Torrey Young, Esq.
Michael Westfal, Esq.
Mukasey Young LLP
570 Lexington Avenue, Suite 3500
New York, NY 10022

Re:    *United States v. Alexander Mashinsky*, 23 Cr. 347 (JGK)

Counsel:

On the understandings specified below, the Office of the United States Attorney for the Southern District of New York ("this Office") will accept a guilty plea from Alexander Mashinsky ("the defendant") to Counts Two and Five of the above-referenced Indictment.

Count Two charges commodities fraud in violation of Title 7, United States Code, Sections 9(1) and 13(a)(5), and Title 17, Code of Federal Regulations, Section 180.1; and Title 18, United States Code, Section 2. Count Two carries a maximum term of imprisonment of 10 years; a maximum term of supervised release of three years; a maximum fine, pursuant to Title 7, United States Code, Section 13(a)(5) and Title 18, United States Code, Section 3571, of the greatest of $1 million, twice the gross pecuniary gain derived from the offense, or twice the gross pecuniary loss to persons other than the defendant resulting from the offense; and a mandatory $100 special assessment.

Count Five charges securities fraud related to the manipulation of the price of CEL, in violation of Title 15, United States Code, Sections 78j(b) and 78ff; Title 17, Code of Federal Regulations, Section 240.10b-5; and Title 18, United States Code, Section 2. Count Five carries a maximum term of imprisonment of 20 years; a maximum term of supervised release of three years; a maximum fine, pursuant to Title 15, United States Code, Section 78ff and Title 18, United States Code, Section 3571, of the greatest of $5 million, twice the gross pecuniary gain derived from the offense, or twice the gross pecuniary loss to persons other than the defendant resulting from the offense; and a mandatory $100 special assessment.

The total maximum term of imprisonment on Counts Two and Five is thirty years.

In consideration of the defendant's plea to the above offenses, the defendant will not be further prosecuted criminally by this Office (except for criminal tax violations, if any, as to which this Office cannot, and does not, make any agreement) for (1) executing a scheme to defraud investors and customers at Celsius Network LLC and its related entities ("Celsius") from in or about 2018 through in or about June 2022, as charged in Counts One through Three of the

2024.05.14

OC3KMASP

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------x

UNITED STATES OF AMERICA,

                v.                        23 CR 347 (JGK)

ALEXANDER MASHINSKY,

                                          Plea
                Defendant.

------------------------------x

                                          New York, N.Y.
                                          December 3, 2024
                                          3:00 p.m.

                                          ⌉ 24 Hours
                                            after Plea
Before:                                     Offer

                    HON. JOHN G. KOELTL,

                                          District Judge

                        APPEARANCES

DAMIAN WILLIAMS
     United States Attorney for the
     Southern District of New York
ALLISON C. NICHOLS
ADAM SLOAN HOBSON
PETER DAVIS
     Assistant United States Attorneys

MUKASEY YOUNG LLP
     Attorneys for Defendant
BY:  MARC L. MUKASEY
     TORREY K. YOUNG
     MICHAEL F. WESTFAL
     SAL H. CHAN

Also Present:

Brandon Racz, FBI

EXHIBIT D

Rebuttal Document First & Last Page

**PRIVILEGED & CONFIDENTIAL**

**ATTORNEY-CLIENT COMMUNICATION**

**PREPARED AT THE DIRECTION OF COUNSEL**

**Copyright 2024**

D1

## Rebuttal  MISSION OF CELSIUS:

## Table of contents

Sell cel

DOJ strategy

AM defense & trial strategy

Daniel, RCP companies

AMA statements are Celsius policy

Master list of quotes

Advice of counsel

Inventory of hot quotes

Hostile takeover

1

# RCP THE GATE KEEPER OF DATA

- **5.2.2022** - BOD with all pages *SDNY_R01_03292053*

    - BOD with slide 137 missing. Leticia James produced this document without the slide that RCP tampered with.

    - The organization chart page is missing

- AMV Loan

- Statements

D2

tomorrow. so that's a good sign…RCP: I'm not sure I see it the same way. Let's

talk when you're free " SDNY_R01_03196814^

DL
moves
all assets

❖ **6.9.2022 > 6.12.2022**

❖ **6.12.2022** Daniel move all to Morgan Stanley **from ML** *SDNY_R01_03438660*

❖ **6.12.2022** - Chris Ferraro Rod Bolger AG answering SEC questions No AM then

SEC comes to AM and says I lied and did bad things…*SDNY_R01_03599054*

❖ **6.12.2022** -CF, RB, & AG value mining at $2.1B on more than hole

*SDNY_R01_03599025*

Shown to
Mukasey

❖ **6.12.2022** RCP prepares full disclosure document for FTX (never shared with AM

before or after was made) in response to FTX offer *SDNY001Q2802* where RCP

details all the current status with SEC & state regulators, FCA and other topics

*(SDNY_R03_00000514)^* RCP details why S1 & EarnCo SEC settlement failed in

5.2022. List of all DD documents disclosed including L&W work product which

provides waivure of attorney client privilege.

❖ **6.17.2022** - Chris Ferraro we can not explain the roll forward from 2021 to May

2022 *SDNY_R01_00090915*

❖ **6.15.2022** - FTX wants 30M CEL to short it - Jason Perman, Dean Connor &

Cameron page 29 *SDNY_R01_01382637*

❖ **6.16.2022** - John Sikora with L&W representing Celsius (SEC & NJ/Texas states

negotiation) told Jodi Avergun with CWT representing AM "Our client is RCP &

Yarden Noy not AM *(Latham_Jodi Roni Yarden their client)*** AM did not

speak once to L&W until March of 2022. In this very short call with Heather &

118

Pavon & Mashinsky WhatsApp 9/24/21                    (D3)

He is much better and knows the local funds personally.  Leets have him cover BD in Europe.
[9/24/21, 7:29:14AM] Alex: Can you approve "Today is a good day if you HODL in CEL. Earn yield in CEL and get up to 25% more coins"
[9/24/21, 7:54:40AM] Roni Cohen pavon Celsius : Sorry, I'm preparing for the SEC with Latham. Will get back to you shortly
[9/24/21, 9:30:31AM] Roni Cohen pavon Celsius : We better not if we will soon admit or at least comply as if it's a security

How about -

Markets are volatile, while Celsius still pays up to 17% on your coins. Up to 25% percent more on your coins if you choose to earn in CEL.
[9/24/21, 9:31:30AM] Roni Cohen pavon Celsius : Financial regulation plays a vital role in protecting the rights of all people. That is why Celsius has taken such great care to always be fully compliant with all financial regulations. While some states are more progressive than others, Celsius will continue to work with regulators to advance our mission of promoting financial freedom to the world. We thank the incredible Celsius community whose ongoing support inspires us every single day.
[9/24/21, 9:31:42AM] Roni Cohen pavon Celsius : I would also like to treat this. What do you say?
[9/24/21, 9:36:15AM] Roni Cohen pavon Celsius : Tweet
[9/24/21, 11:26:53AM] Alex: Sure.
[9/24/21, 11:28:06AM] Roni Cohen pavon Celsius : Who can do that? (Still waiting for approval from Latham)
[9/24/21, 11:28:25AM] Alex: Isabel from marketing.
[9/25/21, 5:59:26PM] Alex: <attached: 00003787-PHOTO-2021-09-25-17-59-26.jpg>
[9/25/21, 8:46:16PM] Roni Cohen pavon Celsius : Wow! thank you. Also for these words, but especially for allowing me to take part in this amazing journey/mission.
[9/27/21, 6:17:21PM] Alex: Free?
[9/27/21, 6:17:37PM] Roni Cohen pavon Celsius : On a call
[9/27/21, 6:17:53PM] Roni Cohen pavon Celsius : Will update you after. Long discussion with the SEC today
[9/27/21, 6:18:08PM] Alex: Good or bad.
[9/27/21, 6:19:09PM] Roni Cohen pavon Celsius : You're probably cleared on the individual    (by SEC)
level. They agreed this will only focus on the company and not the directors.
[9/27/21, 6:19:24PM] Roni Cohen pavon Celsius : They want a settlement and even that we do S-1 for retail
[9/27/21, 6:19:54PM] Roni Cohen pavon Celsius : They're open for us to keep assets from existing clients and keep on paying rewards on them
[9/27/21, 6:20:06PM] Roni Cohen pavon Celsius : We're arguing on new coins from existing clients
[9/27/21, 6:20:28PM] Roni Cohen pavon Celsius : They're talking about a 'significant fine', but wouldn't tell us what this means

Pavon & Mashinsky WhatsApp 9/24/21

He is much better and knows the local funds personally.  Leets have him cover BD in Europe.
[9/24/21, 7:29:14 AM] Alex: Can you approve "Today is a good day if you HODL in CEL. Earn yield in CEL and get up to 25% more coins"
[9/24/21, 7:54:40 AM] Roni Cohen pavon Celsius : Sorry, I'm preparing for the SEC with Latham. Will get back to you shortly
[9/24/21, 9:30:31 AM] Roni Cohen pavon Celsius : We better not if we will soon admit or at least comply as if it's a security

How about -

Markets are volatile, while Celsius still pays up to 17% on your coins. Up to 25% percent more on your coins if you choose to earn in CEL.
[9/24/21, 9:31:30 AM] Roni Cohen pavon Celsius : Financial regulation plays a vital role in protecting the rights of all people. That is why Celsius has taken such great care to always be fully compliant with all financial regulations. While some states are more progressive than others, Celsius will continue to work with regulators to advance our mission of promoting financial freedom to the world. We thank the incredible Celsius community whose ongoing support inspires us every single day. ·
[9/24/21, 9:31:42 AM] Roni Cohen pavon Celsius : I would also like to treat this. What do you say?
[9/24/21, 9:36:15 AM] Roni Cohen pavon Celsius : Tweet
[9/24/21, 11:26:53 AM] Alex: Sure.
[9/24/21, 11:28:06 AM] Roni Cohen pavon Celsius : Who can do that? (Still waiting for approval from Latham)
[9/24/21, 11:28:25 AM] Alex: Isabel from marketing.
[9/25/21, 5:59:26 PM] Alex: <attached: 00003787-PHOTO-2021-09-25-17-59-26.jpg>
[9/25/21, 8:46:16 PM] Roni Cohen pavon Celsius : Wow! thank you. Also for these words, but especially for allowing me to take part in this amazing journey/mission.
[9/27/21, 6:17:21 PM] Alex: Free?
[9/27/21, 6:17:37 PM] Roni Cohen pavon Celsius : On a call
[9/27/21, 6:17:53 PM] Roni Cohen pavon Celsius : Will update you after. Long discussion with the SEC today
[9/27/21, 6:18:08 PM] Alex: Good or bad.
[9/27/21, 6:19:09 PM] Roni Cohen pavon Celsius : You're probably cleared on the individual (by SEC) level. They agreed this will only focus on the company and not the directors.
[9/27/21, 6:19:24 PM] Roni Cohen pavon Celsius : They want a settlement and even that we do S-1 for retail
[9/27/21, 6:19:54 PM] Roni Cohen pavon Celsius : They're open for us to keep assets from existing clients and keep on paying rewards on them
[9/27/21, 6:20:06 PM] Roni Cohen pavon Celsius : We're arguing on new coins from existing clients
[9/27/21, 6:20:28 PM] Roni Cohen pavon Celsius : They're talking about a 'significant fine', but wouldn't tell us what this means



# Celsius

# NewCo 2022

"Agreement with a regulator"

**NewCo 2022** will be established as a new Celsius U.S. Legal Entity to address SEC's concerns, and indirectly the various U.S. states' concerns, related to the legality of our current non-accredited investors Retail Landing program. We have reached an agreement with the regulator that we may continue our Retail Landing offering for the U.S. non - accredited investors, with the condition that an S-1 form is filed with the SEC for the Celsius Legal Entity offering these activities.

A new legal entity is recommended as an S-1 filing includes a number of stringent requirements which are currently not attainable by the existing Celsius Legal Entities, especially within a relatively short timespan (i.e. audited financials, etc.).

**Timeline** – We are aiming to establish the entity by the end of December, 2021, file the S1 by the end of February, 2022, and be fully functional by.....

Private & Confidential: Not to be shared outside of Celsius ExCo

Pavon presentation to exco

Same language used by Mashinsky on CNBC



# NewCo 2022 – Timeline

| # | Projects/ Month | Dec 15, 21 | Dec 31, 21 | Jan 15, 22 | Jan 31, 22 | Feb 15, 22 | Feb 28, 22 | March 15, 22 | March 30, 22 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Finance | | | | | | | | |
| 2 | Data (PII Valt, Doc management, GL) | | | | | | | | |
| 3 | Retool | | | | | | | | |
| 4 | Zendesk | | | | | | | | |
| 5 | Compliance | | | | | | | | |
| 6 | Customer Care - Avaya | | | | | | | | |
| 7 | Customer Care - QA solution | | | | | | | | |
| 8 | People | | | | | | | | |
| 9 | IT | | | | | | | | |
| 10 | Risk | | | | | | | | |

Case 1:23-cr-00347-JGK    Document 189-1    Filed 05/26/26    Page 51 of 60

# EXHIBIT E

6. 2020                    Hostile takeover                    E1

Roni Cohen Pavon <972504446020@s.whatsapp.net>
He didn't like it                                              6/30/2020, 8:51 PM

S. Daniel Leon <972546736001@s.whatsapp.net>                   6/30/2020, 8:53 PM
LOLOLOL

S. Daniel Leon <972546736001@s.whatsapp.net>                   6/30/2020, 8:53 PM
ok he is going to go print shit out now

Roni Cohen Pavon <972504446020@s.whatsapp.net>                 6/30/2020, 8:53 PM
Tell him he MUST reply to Yarden ASAP

Roni Cohen Pavon <972504446020@s.whatsapp.net>                 6/30/2020, 8:54 PM
final question, I think

S. Daniel Leon <972546736001@s.whatsapp.net>                   6/30/2020, 8:57 PM
no email from him

Roni Cohen Pavon <972504446020@s.whatsapp.net>                 6/30/2020, 8:57 PM
You're missing your address between June 2015-October 2015

S. Daniel Leon <972546736001@s.whatsapp.net>                   6/30/2020, 8:58 PM
thinking one min

S. Daniel Leon <972546736001@s.whatsapp.net>                   6/30/2020, 8:59 PM
, , Just do this

S. Daniel Leon <972546736001@s.whatsapp.net>                   6/30/2020, 8:59 PM
Pirchai Aviv 4, Tel-Aviv 67447

Roni Cohen Pavon <972504446020@s.whatsapp.net>                 6/30/2020, 9:10 PM
In addition, Celsius considers regulation as a competitive advantage and is keeping an eye on licensing opportunities to support its offering and allow it to offer its services in a reputable, trusted and regulated way!

S. Daniel Leon <972546736001@s.whatsapp.net>                   6/30/2020, 9:16 PM
Yes!

**Roni Cohen Pavon <972504446020@s.whatsapp.net>**             6/30/2020, 9:26 PM
Listen, I love this company so much

**Roni Cohen Pavon <972504446020@s.whatsapp.net>**             6/30/2020, 9:26 PM
In certain moment, I am really thinking of expelling Alex (we will find a reason indeed) and execute a hostile takeover instead of Uncharted

**Daniel Leon <+12672691942>**                                 6/30/2020, 10:03 PM
Not instead. As part of.

**Roni Cohen Pavon <972504446020@s.whatsapp.net>**             6/30/2020, 10:13 PM
Let's go

**Roni Cohen Pavon <972504446020@s.whatsapp.net>**             6/30/2020, 10:13 PM
I need for you to be available to me at least until 2

**Daniel Leon <+12672691942>**                                 6/30/2020, 10:15 PM
baror

**S. Daniel Leon <972546736001@s.whatsapp.net>**               6/30/2020, 10:36 PM

Uncharted was created by Leon & Pavon to try and copy Celsius.

FOIA CONFIDENTIALITY REQUESTED

(03425002)                    Leon_0003602
                              SDNY_R01_03425020

**Short Message Report**

| Conversations: 1 | Participants: 7 |
|---|---|
| Total Messages: 56 | Date Range: 7/3/2021 |

**Outline of Conversations**

💬 **CHAT - 01056 - 2021/07/03** • 56 messages on 7/3/2021 • 972 • 9725 • 9725467360____
◇_____ • Daniel Leon <+12672691942> • Roni Cohen Pavon
<972504446020@s.whatsapp.net> • S. Daniel Leon <972546736001@s.whatsapp.net> • S. Daniel
Leon <972546736001@s.whatsapp.net>

*Leon Promises 50% of Celsius & CEL to pavon if he removes Alex*

FOIA CONFIDENTIALITY REQUESTED

Leon_0005622
SDNY_R01_03427040

**Messages in chronological order** (times are shown in GMT +00:00)

---

💬  **CHAT - 01056 - 2021/07/03**

\#  **Roni Cohen Pavon <972504446020@s.whatsapp.net>**                    7/3/2021, 6:43 AM

File "LEDA000073161_Attach.mp4" is missing.
Attachment: VID-20210703-WA0003.mp4 (2 MB)

\#  **Roni Cohen Pavon <972504446020@s.whatsapp.net>**                    7/3/2021, 2:51 PM
Believe me that he does not deserve it

DL  **Daniel Leon <+12672691942>**                                        7/3/2021, 4:28 PM
No worries, he does not deserve and he will not receive. The way that he behaves, even a billion dollars' investment from Google would not help him.

And you know what, I was not even happy when I saw the message. After years of very hard work, I would expect some peace. But I no longer care. I am fed up with being sick once a month because of his antics.

Going back to rest. Bye for now, my dear brother.🖐

\#  **Roni Cohen Pavon <972504446020@s.whatsapp.net>**                    7/3/2021, 4:50 PM
What is 'he will not receive'?

\#  **Roni Cohen Pavon <972504446020@s.whatsapp.net>**                    7/3/2021, 7:42 PM

Business model
The Company's business model contrasts drastically with that of a bank or financial institution. by giving depositors 30% of the weekly net gains from their coins (where possible). This key product feature helps to engender a feeling of mutual trust between the Company and depositors.

Image  IMG-20210703-WA0010.jpg (77 KB)

\#  **Roni Cohen Pavon <972504446020@s.whatsapp.net>**                    7/3/2021, 7:42 PM
In the report you submitted to the tax authority in England

\#  **Roni Cohen Pavon <972504446020@s.whatsapp.net>**                    7/3/2021, 7:42 PM
You and Alex are signed

DL  **Daniel Leon <+12672691942>**                                        7/3/2021, 8:29 PM
So I failed in my job that I did not read it accurately. There is no way to spin this thing. I simply did not pay attention to it. Sorry. I hope it did not cause us real damage. Update if I need to do something or if it is too late.☹

\#  **Roni Cohen Pavon <972504446020@s.whatsapp.net>**                    7/3/2021, 8:34 PM
It is not terrible

\#  **Roni Cohen Pavon <972504446020@s.whatsapp.net>**                    7/3/2021, 8:34 PM
We will cope

\#  **Roni Cohen Pavon <972504446020@s.whatsapp.net>**                    7/3/2021, 8:35 PM
My problem is with malice

\#  **Roni Cohen Pavon <972504446020@s.whatsapp.net>**                    7/3/2021, 8:35 PM
But I can still fix overthink

\#  **Roni Cohen Pavon <972504446020@s.whatsapp.net>**                    7/3/2021, 8:35 PM
Everything

FOIA CONFIDENTIALITY REQUESTED                                   Leon_0005623
SDNY_R01_03427041

**Roni Cohen Pavon <972504446020@s.whatsapp.net>**    7/3/2021, 8:35 PM
Do not worry

**Daniel Leon <+12672691942>**    7/3/2021, 8:35 PM
When you are by my side, I do not worry 🤍

**Daniel Leon <+12672691942>**    7/3/2021, 8:35 PM
But I will pay more attention next time.

**Roni Cohen Pavon <972504446020@s.whatsapp.net>**    7/3/2021, 8:36 PM
Did you listen to Alex's conversation?

**Daniel Leon <+12672691942>**    7/3/2021, 9:02 PM
No, brother. I was in bed all day.
I had no patience for Alex or to get upset at his antics. I am leaving it for when you return.

**Roni Cohen Pavon <972504446020@s.whatsapp.net>**    7/3/2021, 9:02 PM
Listen

**Roni Cohen Pavon <972504446020@s.whatsapp.net>**    7/3/2021, 9:02 PM
Look at it this way

**Daniel Leon <+12672691942>**    7/3/2021, 9:02 PM
If it will cause me to not sleep, then wait with it.☺

**Roni Cohen Pavon <972504446020@s.whatsapp.net>**    7/3/2021, 9:02 PM
Potentially, you have at least 300 million dollars to do whatever you want

**Daniel Leon <+12672691942>**    7/3/2021, 9:02 PM
LOL

**Daniel Leon <+12672691942>**    7/3/2021, 9:03 PM
Oh, c'mon.

**Daniel Leon <+12672691942>**    7/3/2021, 9:03 PM
You really think I believe that

**Roni Cohen Pavon <972504446020@s.whatsapp.net>**    7/3/2021, 9:03 PM
What do you mean?

**Roni Cohen Pavon <972504446020@s.whatsapp.net>**    7/3/2021, 9:03 PM
Believe what?

**Daniel Leon <+12672691942>**    7/3/2021, 9:03 PM
That I have even one hundred million potentially

**Daniel Leon <+12672691942>**    7/3/2021, 9:03 PM
Let it go.

**Daniel Leon <+12672691942>**    7/3/2021, 9:03 PM
Come on.

**Daniel Leon <+12672691942>**    7/3/2021, 9:04 PM
A smart investor once told me: you count money on the stairs

**Roni Cohen Pavon <972504446020@s.whatsapp.net>**    7/3/2021, 9:04 PM
You already have that now

FOIA CONFIDENTIALITY REQUESTED

Leon_0005624
SDNY_R01_03427042

| # | **Roni Cohen Pavon <972504446020@s.whatsapp.net>** Sell tokens | 7/3/2021, 9:04 PM |
|---|---|---|
| # | **Roni Cohen Pavon <972504446020@s.whatsapp.net>** Find stairs | 7/3/2021, 9:04 PM |
| # | **Roni Cohen Pavon <972504446020@s.whatsapp.net>** And count | 7/3/2021, 9:04 PM |
| DL | **Daniel Leon <+12672691942>** LOL | 7/3/2021, 9:04 PM |
| # | **Roni Cohen Pavon <972504446020@s.whatsapp.net>** I am looking to make 50, not more | 7/3/2021, 9:04 PM |
| # | **Roni Cohen Pavon <972504446020@s.whatsapp.net>** And then do whatever I want | 7/3/2021, 9:04 PM |
| DL | **Daniel Leon <+12672691942>** What is mine is yours. Autumn, huh? | 7/3/2021, 9:04 PM |
| DL | **Daniel Leon <+12672691942>** Shame. That you do not believe me | 7/3/2021, 9:04 PM |
| DL | **Daniel Leon <+12672691942>** And do not know me. | 7/3/2021, 9:05 PM |
| DL | **Daniel Leon <+12672691942>** Half yours. | 7/3/2021, 9:05 PM |
| DL | **Daniel Leon <+12672691942>** I don't give a fuck about everything. | 7/3/2021, 9:05 PM |
| # | **Roni Cohen Pavon <972504446020@s.whatsapp.net>** Let it go | 7/3/2021, 9:05 PM |
| # | **Roni Cohen Pavon <972504446020@s.whatsapp.net>** I need to work so that something would be mine | 7/3/2021, 9:05 PM |
| DL | **Daniel Leon <+12672691942>** That is the matter. | 7/3/2021, 9:05 PM |
| DL | **Daniel Leon <+12672691942>** You worked!!!!!!!! | 7/3/2021, 9:05 PM |
| DL | **Daniel Leon <+12672691942>** There would have been nothing here without you | 7/3/2021, 9:05 PM |
| DL | **Daniel Leon <+12672691942>** Retard. | 7/3/2021, 9:05 PM |
| DL | **Daniel Leon <+12672691942>** You earned it honestly. | 7/3/2021, 9:05 PM |
| DL | **Daniel Leon <+12672691942>** | 7/3/2021, 9:05 PM |

FOIA CONFIDENTIALITY REQUESTED

Leon_0005625
SDNY_R01_03427043

7040    E

Every shekel.

DL **Daniel Leon <+12672691942>**                                    7/3/2021, 9:05 PM
Of currency.

DL **Daniel Leon <+12672691942>**                                    7/3/2021, 9:06 PM
Mine. Yours.
You are my partner. Period. A partner who built it just like me.
You will just find a way to insert here or to any interesting initiative.

DL **Daniel Leon <+12672691942>**                                    7/3/2021, 9:07 PM
Took a pill to sleep. Because I am unable to sleep for days already. You infected me

DL **Daniel Leon <+12672691942>**                                    7/3/2021, 9:07 PM
I took.

DL **Daniel Leon <+12672691942>**                                    7/3/2021, 9:07 PM
We will speak tomorrow, my dear brother.
You are super top gun.
Thank you for everything.

FOIA CONFIDENTIALITY REQUESTED                          Leon_0005626
                                                        SDNY_R01_03427044



E3    Pavon & Sabo discuss spending over $200m
to secretly buy CEL on F.T.X

01/24/2022, 20:19 - ronsabo: clearly.
24/01/2022, 20:19 - ronsabo: But what is the suggestion? Buy $200 million CEL?
01/24/2022, 20:20 - Roni Pavon Cohen: No
01/24/2022, 20:20 - Roni Pavon Cohen: But in the end this is what will happen
01/24/2022, 20:20 - Roni Pavon Cohen: We cannot continue with the current approach
01/24/2022, 20:20 - Roni Pavon Cohen: If this is your insurance, in the end it will turn out that you bought 210 million
01/24/2022, 20:23 - ronsabo: Agree. But the way I see it we have two choices, go all-in and support the price or let go completely and buy no more of the Rewards. In the current situation we are throwing money that does not help at all
01/24/2022, 20:24 - Roni Pavon Cohen: There are things I don't want to write
01/24/2022, 20:24 - Roni Pavon Cohen: But bringing it to zero is not an option
24/01/2022, 21:39 - ronsabo: IMG-20220124-WA0013.jpg (file attached)
Kai shared with me. From the beginning of 2022
01/24/2022, 21:42 - ronsabo: Can you speak ?
24/01/2022, 21:46 - Roni Pavon Cohen: few minutes
24/01/2022, 23:34 - Roni Pavon Cohen: Do you have any recommendations?
01/24/2022, 23:35 - ronsabo: CEL or at all ?
01/24/2022, 23:35 - Roni Pavon Cohen: At all
01/24/2022, 23:37 - ronsabo: aim to be as flat as possible. It's not easy with EFH but it seems we oversold
24/01/2022, 23:37 - Roni Pavon Cohen: I don't understand how it happened
24/01/2022, 23:37 - Rony Pavon Cohen: Look at Freeze from Friday
24/01/2022, 23:37 - Roni Pavon Cohen: Maybe I'm reading it wrong
24/01/2022, 23:37 - Roni Pavon Cohen: Even if we sold too much, the market went down, so we are in a good position to fix it
24/01/2022, 23:38 - ronsabo: Friday's Freeze shows 8124. On the other hand, EFH 's balance is 9550
01/24/2022, 23:38 - Roni Pavon Cohen: Did we sell 7000?
01/24/2022, 23:38 - Roni Pavon Cohen: It doen't makes sens
01/24/2022, 23:39 - Roni Pavon Cohen: Makes sense
24/01/2022, 23:39 - ronsabo: Besides, there is how GBTC goes into the Freeze
24/01/2022, 23:40 - Roni Pavon Cohen: free for a conversation?
24/01/2022, 23:40 - ronsabo: I am in a conversation with Risk and Frank about exactly this
01/24/2022, 23:43 - Roni Pavon Cohen: It is possible that the risk did not catch the reduction of exposure in exchanges
24/01/2022, 23:44 - Roni Pavon Cohen: And I'm not sure we should be flat to EFH in this market situation
01/24/2022, 23:45 - Roni Pavon Cohen: We need to manage the hedging here, not buy high and close our eyes
24/01/2022, 23:49 - Roni Pavon Cohen: the Freeze
01/25/2022, 00:54 - Roni Pavon Cohen: Is someone fixing the Freeze? There is a problem there
01/25/2022, 00:56 - ronsabo: The inflated value ?
01/25/2022, 00:59 - Roni Pavon Cohen: POLIS

Dorin ask her.

Roni Cohen Pavon <972504446020@s.whatsapp.net>
2020-11-12T19:22:43.0000000Z

Roni Cohen Pavon <972504446020@s.whatsapp.net>
2020-11-12T19:23:57.0000000Z
אתה מגיע?

S. Daniel Leon <972546736001@s.whatsapp.net>
2020-11-12T19:24:57.0000000Z
בשיחות. על הספה. לא יכול להביא את עצמי להכנס לרכב.
אם יש משהו דחוף אגיע. יש לי כמעט באק-טו-באק עד חצות.

Roni Cohen Pavon <972504446020@s.whatsapp.net>
2020-11-12T19:27:59.0000000Z
אל תבוא

Roni Cohen Pavon <972504446020@s.whatsapp.net>
2020-11-12T19:28:01.0000000Z
מיותר

Roni Cohen Pavon <972504446020@s.whatsapp.net>
2020-11-12T19:28:02.0000000Z
נדבר אחרי

Roni Cohen Pavon <972504446020@s.whatsapp.net>
2020-11-12T19:34:59.0000000Z
אגב, לא ענית לאלירן לגבי המכירה, אז הוא רצה למכור מעצמו. אישרתי לו בשמך שאתה מוכר ב400 אלפי דולר

S. Daniel Leon <972546736001@s.whatsapp.net>
2020-11-12T19:35:36.0000000Z
תודה. שמח שאתב מכיה אותי.

S. Daniel Leon <972546736001@s.whatsapp.net>
2020-11-12T19:35:39.0000000Z
🤍🤍🤍🤍

Roni Cohen Pavon <972504446020@s.whatsapp.net>
2020-11-12T19:35:53.0000000Z
גם אם לא מכיר אותך, אני פטרנליסט כשזה מגיע אליך (:

S. Daniel Leon <972546736001@s.whatsapp.net>
2020-11-12T19:53:15.0000000Z
אז מקווה שעדיין יהיו קונים רבים cel.ממצפים למישכות רבות ולמכה ל

Roni Cohen Pavon <972504446020@s.whatsapp.net>
2020-11-12T20:30:02.0000000Z
שיוהאנס ייתן מכה למעלה

Roni Cohen Pavon <972504446020@s.whatsapp.net>
2020-11-12T20:30:05.0000000Z
יעביר אותנו מעל 2

Roni Cohen Pavon <972504446020@s.whatsapp.net>
2020-11-12T20:30:08.0000000Z
אף אחד לא ידבר

S. Daniel Leon <972546736001@s.whatsapp.net>
2020-11-12T20:30:18.0000000Z
רעיון טוב.

S. Daniel Leon <972546736001@s.whatsapp.net>
2020-11-12T20:30:23.0000000Z
תגיד לו?

Roni Cohen Pavon <972504446020@s.whatsapp.net>
2020-11-12T20:30:34.0000000Z
יאפ

Roni Cohen Pavon <972504446020@s.whatsapp.net>
2020-11-12T20:30:57.0000000Z
שלח לי את המספר?

Roni Cohen Pavon <972504446020@s.whatsapp.net>
2020-11-12T20:30:59.0000000Z
לא עבר

Roni Cohen Pavon <972504446020@s.whatsapp.net>
2020-11-12T20:31:11.0000000Z
בהחלט המכשירים

CEL manipulation by Pavon
& Leon Above $2, $4, $8

Dec. 2021

E4

I hope ther will be many buyers
We expect many withdrawals & for CE
to get hit. (in price).
CEL manipulation to $2
after selling CEL to Elivan
Johannes needs to push (CEL) up
He need to push us above 2 ($)

Good Idea

will you tell him?

Yes